**Jon M. Egan**, OSB 002467
Jegan@eganlegalteam.com
Jon M. Egan, PC
547 Fifth Street
Lake Oswego, OR 97034-3009
Telephone: (503) 697-3427
Fax: (866) 311-5629
Attorney for Plaintiff

## UNITED STATES DISTRICT COURT

## DISTRICT OF OREGON

| | |
|---|---|
| KRISTIN SWEARINGEN,<br><br>        Plaintiff,<br><br>    v.<br><br>AMAZON.COM SERVICES, INC. and AMAZON.COM INC., Delaware corporations, and, AMAZON.COM.DEDC, LLC, a Delaware limited liability company,<br>        Defendants. | Case No. 3:19-cv-01156-JR<br><br><br>UNOPPOSED MOTION TO LIFT STAY AND CERTIFY FOR SETTLEMENT PURPOSES AND FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT |

### TABLE OF CONTENTS

I.   Procedural History ........................................................................................... 3
II.  Settlement Class/Subclass Certification and/or Redefinition ...................... 4
    A. Rule 23(a) ................................................................................................... 7
        1. Numerosity .......................................................................................... 7
        2. Commonality ........................................................................................ 7
        3. Typicality .............................................................................................. 9
        4. Adequacy .............................................................................................. 9
        5. Ascertainability .................................................................................. 10
    B. Rule 23(b)(3) ............................................................................................ 11
III. Standard for Preliminary Settlement Approval ........................................... 12
IV.  The proposed Settlement ............................................................................... 14
V.   Preliminary Analysis of Settlement ............................................................. 16
    A. The Settlement is non-collusive ............................................................. 17
    B. There are no obvious deficiencies .......................................................... 20
    C. There is no preferential treatment ......................................................... 21
    D. The proposed Settlement is within the range of possible approval ...... 22
    E. The plan of allocation is fair .................................................................. 23
    F. The form and method of notice is fair ................................................... 24
VI.  Notice and Fairness Hearing dates .............................................................. 25
VII.   Conclusion ................................................................................................... 26

## Table of Authorities

**Cases**

Abdullah v. U.S. Sec. Assocs., Inc., 731 F.3d 952 (9th Cir. 2013)......................................5, 11

*Adoma v. Univ. of Phoenix, Inc.*, 913 F. Supp. 2d 964 (E.D. Cal. 2012).........................18

*Alberto v. GMRI, Inc., 252* F.R.D. 652 (E.D. Cal. 2008)...................................................13

*Amchem Prod., Inc. v. Windsor*, 521 U.S. 591 (1997) ........................................................5

Amgen Inc. v. Conn. Ret. Plans & Trust Funds, 568 U.S. 455 (2013).........................6, 11

*Barbosa v. Cargill Meat Sols. Corp.*, 297 FRD 431 (E.D. Cal. 2013)...............................21

Bateman v. Am. Multi-Cinema, Inc., 623 F.3d 708 (9th Cir. 2010)...................................11

*Bell v. Consumer Cellular, Inc.*, Case No. 3:15-cv-00941-SI, 2017 WL 2672073, at *7 (D. Or. June 21, 2017) ................................................................................................17, 20, 22

*Boeing Co. v. Van Gemert*, 444 U.S. 472 (1980).................................................................17

*Buero v. Amazon*, USDC 3:19-cv-00974-MO / 9th Cir. 20-35633 / ORSC S069135.......23

*Burden v. SeleciQuote Ins. Servs.*, 2013 WL 3988771 (ND Cal Aug 2, 2013)..................21

*Churchill Vill., L.L.C. v. Gen. Elec.*, 361 F.3d 566 (9th Cir.2004).....................................13

*Class Plaintiffs v. City of Seattle*, 955 F.2d 1268 (9th Cir. 1992)................................12, 14

Comcast Corp. v. Behrend, 569 U.S. 27 (2013) ..................................................................6

*Cruz v. Sky Chefs, Inc.*, No. C-12-02705 DMR, 2014 WL2089938 (N.D. Cal. May 19, 2014)....................................................................................................................................13

*Davidoff v. R.L.K. and Company*, Multnomah County Case No. 19CV45422 (Oct. 5, 2021).....................................................................................................................................21

*Deaver v. Compass Bank*, No. 13-CV-00222-JSC, 2015 WL 8526982 (N.D. Cal. Dec. 11, 2015).....................................................................................................................................21

*Dennis v. Kellogg Co.*, 697 F.3d 858 (9th Cir. 2012).........................................................12

Ellis v. Costco Wholesale Corp., 657 F.3d 970 (9th Cir. 2011) ...........................................6

*Franco v. Ruiz Food Prod., Inc.*, No. 1:10-CV-02354-SKO, 2012 WL 5941801 (E.D. Cal. Nov. 27, 2012) ......................................................................................................................21

*Garcia v. Gordon Trucking, Inc.*, 2012 WL 5364575 (E.D. Cal. Oct. 31, 2012)..............21

Giles v. St. Charles Health Sys., Inc., 294 F.R.D. 585 (D. Or. 2013) ..................................7

Hanlon v. Chrysler Corp., 150 F.3d 1101 (9th Cir. 1998).....................................5, 9, 10, 14

Hanon v. Dataproducts Corp., 976 F.2d 497 (9th Cir. 1992) ..............................................9

Hansberry v. Lee, 311 U.S. 32 (1940)..................................................................................10

*Harris v. Vector Mktg. Corp.*, 2011 WL 4831157 (N.D. Cal. Oct. 12, 2011) ...............17, 18

*In re Bluetooth Headset Prods. Liab. Litig.*, 654 F.3d 935 (9th Cir. 2011).13, 17, 18, 19, 20

*In re Google Referrer Header Privacy Litig.*, Case No. 5:10-cv-04809 EJD, 2014 WL 1266091 (N.D. Cal. Mar. 26, 2014) ....................................................................................25

*In re Heritage Bond Litig.*, 546 F.3d 667 (9th Cir. 2008) ..................................................12

*In re Hot Topic, Inc. Sec. Litig.*, 2014 WL 12462472 (C.D. Cal. Nov. 3, 2014)...............12

In re Hyundai and Kia Fuel Economy Litigation, 926 F.3d 539 (2019)...............................6

*In re Omnivision Tech., Inc.*, 559 F. Supp. 2d 1036, 1045 (N.D. Cal. 2008) ....................23

*In re Oracle Sec. Litig.*, No. C-90-0931-VRW, 1994 WL 502054, at * 1-2 (N.D. Cal. June 16, 1994) ......................................................................................................................23

*In re Pac. Enterprises Sec. Litig.*, 47 F.3d 373 (9th Cir. 1995)..........................................20

*In re PNC Fin. Group, Inc.*, 440 F. Supp. 2d 421 (W.D. Pa. July 13, 2006) .....................19

*In re Regulus Therapeutics Inc. Sec. Litig.*, No. 3:17-CV-182-BTM-RBB, 2020 WL 6381898 (S.D. Cal. Oct. 30, 2020)......................................................................................23

*In re Syncor ERISA Litig.*, 516 F.3d 1095 (9th Cir. 2008)................................................12

*In re Tableware Antitrust Litig.*, 484 F. Supp. 2d 1078 (N.D. Cal. 2007) ............... 14, 22

*In re Toys R Us-Delaware, Inc.--Fair & Accurate Credit Transactions Act (FACTA) Litig.*, 295 F.R.D. 438 (C.D. Cal. 2014).......................................................... 19

*In re Zynga Inc. Sec. Litig.*, Case No. 12-cv-04007-JSC, 2015 WL 6471171 (N.D. Cal. Oct. 2015).........................................................................................13, 20, 21

*Lane v. Brown*, 166 F. Supp. 3d 1180 (D. Or. 2016)...................................................... 12

Lilly v. Jamba Juice Co., 308 F.R.D. 231 (N.D. Cal. 2014)...........................................11

*Lusby v. GameStop Inc.*, 2015 WL 1501095 (N.D. Cal. Mar. 31, 2015) .......................... 21

*M. Berenson Co. v. Faneuil Hall Marketplace, Inc.*, 671 F. Supp. 819 (D. Mass. 1987) . 16

Mazza v. Am. Honda Motor Co., Inc., 666 F.3d 581 (9th Cir. 2012)............................. 6, 7

*Miller v. CEVA Logistics USA, Inc.*, No. 2:13-CV-01321-TLN, 2015 WL 4730176 (E.D. Cal. Aug. 10, 2015)....................................................................................20

*Morris v. Lifescan, Inc.*, 54 F. App'x 663 (9th Cir. 2003).............................................20

*Norris v. Mazzola*, No. 15-CV-04962-JSC, 2017 WL 6493091 (N.D. Cal. Dec. 19, 2017)18

*Ontiveros v. Zamora*, 303 F.R.D. 356 (E.D. Cal. Oct. 8, 2014) ...................................... 24

Ott v. Mortg. Inv'rs Corp. of Ohio, Inc., 65 F. Supp. 3d 1046 (D. Or. 2014) ............... 6, 10

*Romero v. Producers Dairy Food Inc.*, 2007 WL 3492841 (E.D. Cal. Nov. 14, 2007) ... 21

*Schumann v. Amazon*, USDC 3:20-cv-1751-JR..............................................................23

*Shvager v. ViaSat, Inc.*, No. CV-12-10180-MMM-PJWx, 2014 WL 12585790 (C.D. Cal. Mar. 10, 2014) ...................................................................................... 18

*Silber v. Mabon*, 18 F.3d 1449 (9th Cir. 1994)............................................................ 24

*Slayman v. FedEx Ground Package System, Inc.*, 3:14-cv-01663-HZ (D. Or. Oct. 21, 2016)........................................................................................................... 21

Wal-Mart Stores, Inc. v. Dukes, 564 U.S. 338 (2011) ................................. 5, 6, 7

Wang v. Chinese Daily News, Inc., 737 F.3d 538 (9th Cir. 2013).................................... 5

Wilcox Dev. Co. v. First Interstate Bank of Or., N.A., 97 F.R.D. 440 (D. Or. 1983) ......... 7

*Williams v. MGM-Pathe Commc'ns Co.*, 129 F.3d 1026 (9th Cir. 1997)..........................17

Williams v. Oberon Media, Inc., 468 F. App'x 768 (9th Cir. 2012)................................... 10

Wolin v. Jaguar Land Rover N. Am., LLC, 617 F.3d 1168 (9th Cir. 2010) ....................... 9

*Wright v. Soniq Servs., Inc.*, No. 3:17-CV-01990-AC, 2018 WL 4997678 (D. Or. Aug. 16, 2018)........................................................................................................... 10

**Rules**

Fed.R.Civ.P. 23 .......................................................................................................... 5, 6

Fed.R.Civ.P. 23(a) ................................................................................................. 5, 6, 7

Fed.R.Civ.P. 23(a)(3)................................................................................................... 9

Fed.R.Civ.P. 23(a)(4).................................................................................................. 9

Fed.R.Civ.P. 23(b)(3)....................................................................................... 3, 11, 24

Fed.R.Civ.P. 23(b)(3)(D)............................................................................................... 5

Fed.R.Civ.P. 23(c)(2).................................................................................................. 24

Fed.R.Civ.P. 23(c)(2)(B)............................................................................................. 24

Fed.R.Civ.P. 23(e) ............................................................................................. 12, 26

Fed.R.Civ.P. 23(e)(2)................................................................................................. 25

Fed.R.Civ.P. 23(f)........................................................................................................ 4

**Treatises**

1 McLaughlin on Class Actions § 4:5 (15th ed.) ............................................................. 7

4 Alba Conte & Herbert B. Newberg, NEWBERG ON CLASS ACTIONS, § 11:41 (4th ed. 2002) ................................................................................................................. 16

William B. Rubenstein, 1 Newberg on Class Actions § 3:3 (5th ed.) ................................. 11

# MOTION

Plaintiff's counsel has conferred with counsel for defendants (defendants collectively referred to herein as "Amazon") regarding the subject of this motion, and it is unopposed. Plaintiff Kristin Swearingen (referred to herein as "Plaintiff" or "Ms. Swearingen") moves for an Order:

1. Lifting the Stay previously imposed in Dkt. 103.

2. For settlement purposes only, certifying and/or redefining the following Classes and Subclasses, all known members of which are identified in Exhibit A to the Settlement Agreement (attached hereto):

   a. **Rounding Class**: Current and former AMAZON employees who performed work in the DPD1, PDX5, PDX9, and/or UOR1 facilities in Oregon in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they lost time due to AMAZON's rounding policy.

      i. **Penalty Subclass**: Rounding Class members whose employment terminated on or after December 20, 2015 and on or before April 15, 2019.

   b. **Unpaid Break Class**: Current and former AMAZON employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they had a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes.

      i. **Penalty Subclass**: Unpaid Break Class members with a clocked-out break (i.e., either a rest period or a meal period) of fewer than

30 minutes in any workweek the regular payday for which was on
or after December 20, 2015 and on or before April 15, 2019.

3. Approving Jon M. Egan, PC as class counsel and Kristin Swearingen as class
   representative for all classes and subclasses;

4. Preliminarily approving the Settlement Agreement (attached hereto) as fair,
   reasonable, and adequate;

5. Appointing Analytics Consulting, LLC (www.analyticsllc.com) as the Settlement
   Administrator;

6. Approving the notices attached as Exhibits C and D to the Settlement Agreement
   as the forms of notice to be mailed/emailed/texted to each Class member;

7. Authorizing a 60-day period for putative Class members to file claims or opt out,
   with reminder notices to be sent out at the 30-day mark;

8. Setting appropriate dates and deadlines for motions concerning attorney fees,
   costs, expenses, and service award; Class-member objections; and a Final
   Approval at which objections (if any) may be heard.

This motion is supported by the Declaration of Jon M. Egan submitted herewith.

## MEMORANDUM

### I. Procedural History

On May 15, 2019, Plaintiff Kristin Swearingen filed this action in Multnomah County Circuit Court, case no. 19CV22154, asserting that Amazon violated Oregon state wage and hour law by rounding employees' time punches, failing to pay for breaks of fewer than 30 minutes, and failing to timely pay wages upon termination. On June 20, 2019, Ms. Swearingen filed an amended complaint adding a claim for rounding certain employee tax deductions up instead of down. On July 26, 2019, Amazon removed the case to this Court. On August 11, 2020, Ms. Swearingen filed an amended Complaint [Dkt. 47, the operative complaint] dismissing the wrongful deduction claims.

On December 27, 2021, the Court granted Ms. Swearingen's motion to certify a Rounding Class under FRCP 23(b)(3) , consisting of all current and former Amazon employees who performed work in Oregon "fulfillment center" facilities (*i.e.*, excluding data center employees), in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they lost time due to Amazon's rounding policy, who do not file a timely request to opt-out of the Class [Dkt. 100]. In the same Order, the Court denied Ms. Swearingen's motion to certify an Unpaid Break Class under FRCP 23(b)(3), consisting of all current and former Amazon employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they had a clocked-out break (*i.e.*, either a rest period or a meal period) of fewer than 30 minutes, who do not file a timely request to opt-out of the Class.

On January 11, 2022, Ms. Swearingen petitioned the Ninth Circuit Court of Appeals for permission to appeal the denial of certification of the Unpaid Break Class under

FRCP 23(f). On January 21, 2022, Amazon conditionally cross-petitioned the Ninth Circuit for permission to appeal the grant of certification of the Rounding Class under FRCP 23(f).

On February 25, 2022, the Ninth Circuit granted Ms. Swearingen's petition to interlocutorily appeal the denial of certification of the Unpaid Break Class and denied AMAZON's cross-petition for permission to appeal the grant of certification of the Rounding Class. Ms. Swearingen's appeal of the denial of certification of the Unpaid Break Class remains pending as Ninth Circuit Case No. 22-35168, and the trial court case is stayed [Dkt. 103] pending resolution of that appeal.

## II. Settlement Class/Subclass Certification and/or Redefinition

The parties have agreed to modify, for settlement purposes only, the definition of the Rounding Class, certify an Unpaid Break Class, and certify Penalty Subclasses for each of those classes, to wit:

   a. **Rounding Class**: Current and former AMAZON employees who performed work in the DPD1, PDX5, PDX9, and/or UOR1 facilities in Oregon in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they lost time due to AMAZON's rounding policy.

      i. **Penalty Subclass**: Rounding Class members whose employment terminated on or after December 20, 2015 and on or before April 15, 2019.

   b. **Unpaid Break Class**: Current and former AMAZON employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15,

2019, during which they had a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes.

    i. **Penalty Subclass**: Unpaid Break Class members with a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes in any workweek the regular payday for which was on or after December 20, 2015 and on or before April 15, 2019.

A complete list of all individuals known to be in these Classes is attached to the Settlement Agreement as Exhibit A.

    To certify a settlement class, the requirements of Rule 23 of the Federal Rules of Civil Procedure must be satisfied.[1] *See, Hanlon v. Chrysler Corp*, 150 F.3d 1101, 1019 (9th Cir. 1998), *overruled on other grounds by Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338 (2011). Under Rule 23, Plaintiff "must be prepared to prove" that each of the requirements of the Rule is satisfied. *Wal-Mart, supra*, 564 U.S. at 350. Rule 23 sets forth more than a "mere pleading standard." *Id.* On the other hand, Rule 23 provides district courts with broader discretion to certify a class than to deny certification. *See Abdullah v. U.S. Sec. Assocs., Inc.*, 731 F.3d 952, 956 (9th Cir. 2013).

    A party seeking class certification must satisfy each of the requirements of Rule 23(a) and at least one requirement of Rule 23(b). *Wang v. Chinese Daily News, Inc.*, 737 F.3d 538, 542 (9th Cir. 2013). Under Rule 23(a), a district court may certify a class only if: (1) the class is so numerous that joinder of all members is impracticable; (2) there are questions of law and fact common to the class; (3) the claims or defenses of the

---

[1] The one exception is the manageability inquiry under Fed. R. Civ. P. 23(b)(3)(D), which is irrelevant because "the proposal is that there be no trial." *Amchem Prod., Inc. v. Windsor*, 521 U.S. 591, 620 (1997).

representative parties are typical of the claims or defenses of the class; and (4) the representative parties will fairly and adequately protect the interests of the class. Fed. R. Civ. P. 23(a). In other words, a proposed class must meet the requirements of numerosity, commonality, typicality, and adequacy of representation. *Mazza v. Am. Honda Motor Co., Inc.*, 666 F.3d 581, 588 (9th Cir. 2012). Rule 23 also requires, implicitly, that the members of the proposed class be ascertainable based on objective criteria. *Ott v. Mortg. Inv'rs Corp. of Ohio, Inc.*, 65 F. Supp. 3d 1046, 1064 (D. Or. 2014). Along with the five requirements of Rule 23(a), the party seeking to maintain a class action also must "satisfy through evidentiary proof at least one of the provisions of Rule 23(b)." *Comcast Corp. v. Behrend*, 569 U.S. 27, 33 (2013).

The Rule 23 analysis is "rigorous" and may "entail some overlap with the merits of the plaintiff's underlying claim." *Wal-Mart*, 564 U.S. at 351 (quotation marks omitted); *Comcast Corp.*, 569 U.S. at 33–34. This "rigorous" review applies even when certification is for settlement purposes only. *See, e.g., In re Hyundai and Kia Fuel Economy Litigation*, 926 F.3d 539, 556 (2019). Still, Rule 23 "grants courts no license to engage in free-ranging merits inquiries at the certification stage." *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 466 (2013). "Merits questions may be considered to the extent—but only to the extent—that they are relevant to determining whether the Rule 23 prerequisites for class certification are satisfied." *Id.* A district court, however, "*must* consider the merits if they overlap with the Rule 23(a) requirements." *Ellis v. Costco Wholesale Corp.*, 657 F.3d 970, 981 (9th Cir. 2011) (emphasis in original).

Defendants have agreed not to oppose Plaintiff's request for certification of the above Classes and Subclasses for settlement purposes. The Court, however, must conduct a

"rigorous" analysis of the factors.

## A. Rule 23(a)

Plaintiff maintains that the requirements of FRCP 23(a) are met.

## 1. Numerosity

In this district, there is a "rough rule of thumb" that 40 class members is sufficient to meet the numerosity requirement. *Giles v. St. Charles Health Sys., Inc.*, 294 F.R.D. 585, 590 (D. Or. 2013); *see also Wilcox Dev. Co. v. First Interstate Bank of Or., N.A.*, 97 F.R.D. 440, 443 (D. Or. 1983) (same); 1 *McLaughlin on Class Actions* § 4:5 (15th ed.) ("The rule of thumb adopted by most courts is that proposed classes in excess of 40 generally satisfy the numerosity requirement."). In our case, there are 10,359 people who fall into the definition of the Rounding Class, and 7,299 of those are also Penalty Subclass members. Similarly, there are 2,586 Unpaid Break Class members, and 1,545 of those are also Penalty Subclass members. This shows that the numerosity requirement is met for all classes and subclasses.

## 2. Commonality

To satisfy the commonality requirement, Plaintiff must show that the Class members suffered the "same injury"—that their claims depend upon a "common contention." *Wal-Mart*, 564 U.S. at 350 (quotation marks omitted). "That common contention, moreover, must be of such a nature that it is capable of classwide resolution—which means that determination of its truth or falsity will resolve an issue that is central to the validity of each one of the claims in one stroke." *Id.* Class members, however, need not have *every* issue in common: commonality requires only "a single significant question of law or fact" in common. *Mazza*, 666 F.3d at 589; *see also Wal-Mart*, 564 U.S. at 359. Plaintiff believes that the Class members have significant issues of law and fact in

common, including:

1. What Amazon's rounding and break payment policies were;

2. Whether the nonpayment of time deducted under those policies is actionable under one or more Oregon statutes;

3. The extent to which rounded-up time in one workweek or pay period can be applied to limit liability and/or offset damages in another workweek or pay period;

4. Whether failure to mitigate is an applicable or appropriate defense to unpaid-wage claims as a matter of law;

5. Whether any of the time for which any putative Class member was not compensated is barred by the *de minimis* doctrine;

6. Whether, as a matter of law, time accounted for on an employer's timekeeping system can ever be unknown or not reasonably knowable by the employer;

7. Whether preliminary and/or postliminary activities are compensable under Oregon wage-and-hour law;

8. Whether and to what extent the alleged rounding and break payment policies concern "work," "hours worked," or otherwise compensable time under Oregon law;

9. Whether and to what extent acting in good faith and having reasonable grounds for believing that one's actions do not violate the law is a valid defense under Oregon law;

10. Whether and to what extent Amazon's rounding and break payments were willful;

11. What the proper formula is for calculating damages for these claims; and

12. Which defendants are proper parties to this action.

Thus, Plaintiff maintains that the commonality requirement is satisfied.

### 3. Typicality

To meet the typicality requirement, Plaintiff must show that the named parties' claims or defenses are typical of the claims or defenses of the class. Fed. R. Civ. P. 23(a)(3). Under the "permissive standards" of Rule 23(a)(3), the "representative's claims are 'typical' if they are reasonably co-extensive with those of absent class members; they need not be substantially identical." *Hanlon*, 150 F.3d at 1020. "The purpose of the typicality requirement is to assure that the interest of the named representative aligns with the interests of the class." *Hanon v. Dataproducts Corp.*, 976 F.2d 497, 508 (9th Cir. 1992). To determine whether claims and defenses are typical, courts look to "whether other members have the same or similar injury, whether the action is based on conduct which is not unique to the named plaintiffs, and whether other class members have been injured by the same course of conduct." *Id.* (quotation marks omitted); *see also Wolin v. Jaguar Land Rover N. Am., LLC*, 617 F.3d 1168, 1175 (9th Cir. 2010). Plaintiff is a member of each of the defined Classes and Subclasses, her claims are based on the same conduct as the claims of the Classes and Subclasses, and all Class and Subclass members have the same or similar injury. Thus, Plaintiff submits that she presents claims that are typical of the claims held by each Class and Subclass member.

### 4. Adequacy

Rule 23(a)(4) states that before a class can be certified, a court must find that "the representative parties will fairly and adequately protect the interests of the class." This requirement turns on two questions: (1) whether "the named plaintiffs and their counsel

have any conflicts of interest with other class members"; and (2) whether "the named plaintiffs and their counsel [will] prosecute the action vigorously on behalf of the class." *Hanlon*, 150 F.3d at 1020. The adequacy requirement is based on principles of constitutional due process; accordingly, a court cannot bind absent Class members if class representation is inadequate. *Hansberry v. Lee*, 311 U.S. 32, 42–43 (1940); *Hanlon*, 150 F.3d at 1020.

Plaintiff has shown that she understands and accepts her responsibility as a Class Representative, sitting for a deposition and otherwise cooperating and actively participating in the litigation. Plaintiff has not demonstrated interests that are adverse to the Class members. There is no conflict of interest in this action, and there is no disagreement between Plaintiff's interests and those of the Class members.

Additionally, Class Counsel and Plaintiff have vigorously prosecuted this action for more than three years, and Class Counsel has extensive experience and "unique expertise in the area of wage-and-hour litigation." *Wright v. Soniq Servs., Inc.*, No. 3:17-CV-01990-AC, 2018 WL 4997678, at *3 (D. Or. Aug. 16, 2018), *report and recommendation adopted,* No. 3:17-CV-01990-AC, 2018 WL 4996574 (D. Or. Oct. 15, 2018); Declaration of Jon M. Egan at ¶¶ 2–5.

## 5. Ascertainability

Ascertainability, although "not expressly required" by Rule 23, is a threshold requirement for class certification. *Ott*, 65 F. Supp. 3d at 1064. A proposed class must be "precise, objective, [and] presently ascertainable." *See Williams v. Oberon Media, Inc.*, 468 F. App'x 768, 770 (9th Cir. 2012) (alteration added) (quotation marks omitted). Class members must be identifiable through "a manageable process that does not require much, if any, individual factual inquiry." *Lilly v. Jamba Juice Co.*, 308 F.R.D.

231, 237 (N.D. Cal. 2014) (quoting William B. Rubenstein, 1 *Newberg on Class Actions* § 3:3 (5th ed.)). This requirement does not entail, however, that "*every* potential member ... be identified at the commencement of the action." *Id.* (quotation marks omitted) (emphasis added). The Class and Subclass members here were identified from Amazon's payroll records, and thus this requirement is met.

## B. Rule 23(b)(3)

Rule 23(b)(3) requires a court to find that "the questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy." This analysis, in accord with Rule 23's "principal purpose" of "promot[ing] efficiency and economy of litigation," inquires into "the relationship between the common and individual issues in the case, and tests whether the proposed class is sufficiently cohesive to warrant adjudication by representation." *Abdullah v. U.S. Sec. Assocs., Inc.*, 731 F.3d 952, 963–64 (9th Cir. 2013) (quotation marks omitted). The focus of this inquiry, however, is on "*questions* common to the class"—Plaintiff need not, at this threshold, "prove that the predominating question[s] will be answered in their favor." *Amgen Inc. v. Conn. Ret. Plans & Tr. Funds*, 568 U.S. 455, 459, 468 (2013) (emphasis in original).

For settlement purposes, the only individualized issues in this case are those of damages, which do not defeat certification. Plaintiff maintains that the common issues predominate here.

Regarding superiority, the purpose of Rule 23(b)(3) is "to allow integration of numerous small individual claims into a single powerful unit." *Bateman v. Am. Multi-Cinema, Inc.*, 623 F.3d 708, 722 (9th Cir. 2010). Here, there are over 10,000 Class

members who have low-value claims. Although they may be entitled to attorney's fees and costs if they prevail in an individual lawsuit, the individual claims likely are too small to justify the cost and effort of private counsel to file and prosecute individual actions in this very specialized area of the law. Plaintiff believes that allowing this action to proceed as a class action is the superior method of adjudicating the controversy given the number of Class members and amount of damages at issue for each Class member. *In re Hot Topic, Inc. Sec. Litig.*, 2014 WL 12462472, at *6 (C.D. Cal. Nov. 3, 2014).

## III. Standard for Preliminary Settlement Approval

Having properly certified the class, analysis turns to preliminary settlement approval. The Ninth Circuit maintains a "strong judicial policy" that favors the settlement of class actions. *Class Plaintiffs v. City of Seattle*, 955 F.2d 1268, 1276 (9th Cir. 1992); *Lane v. Brown*, 166 F. Supp. 3d 1180, 1188 (D. Or. 2016). Rule 23(e) provides that "[t]he claims, issues, or defenses of a certified class - or a class proposed to be certified for purposes of settlement - may be settled ... only with the court's approval." Fed. R. Civ. P. 23(e). "The purpose of Rule 23(e) is to protect the unnamed members of the class from unjust or unfair settlements affecting their rights." *In re Syncor ERISA Litig.*, 516 F.3d 1095, 1100 (9th Cir. 2008). Accordingly, before a district court approves a class action settlement, it must conclude that the settlement is "fundamentally fair, adequate and reasonable." *In re Heritage Bond Litig.*, 546 F.3d 667, 674–75 (9th Cir. 2008).

Where the parties reach a class action settlement prior to class certification, district courts apply "a higher standard of fairness and a more probing inquiry than may normally be required under Rule 23(e)." *Dennis v. Kellogg Co.*, 697 F.3d 858, 864 (9th Cir. 2012) (internal quotation marks omitted). In such situations, courts "must be

particularly vigilant not only for explicit collusion, but also for more subtle signs that class counsel have allowed pursuit of their own self-interests and that of certain class members to infect the negotiations." *In re Bluetooth Headset Prods. Liab. Litig.*, 654 F.3d 935, 947 (9th Cir. 2011).

To assess whether the proposed class settlement is fair, the court considers the following factors:

> (1) the strength of the plaintiff's case; (2) the risk, expense, complexity, and likely duration of further litigation; (3) the risk of maintaining class action status throughout the trial; (4) the amount offered in settlement; (5) the extent of discovery completed and the stage of the proceedings; (6) the experience and views of counsel; (7) the presence of a governmental participant; and (8) the reaction of the class members of the proposed settlement.

*Churchill Vill., L.L.C. v. Gen. Elec.*, 361 F.3d 566, 575 (9th Cir.2004); *In re Bluetooth*, 654 F.3d at 946. However, the court cannot fully assess all of the fairness factors until after the final approval hearing, and thus, " 'a full fairness analysis is unnecessary at this stage' " *In re Zynga Inc. Sec. Litig.*, Case No. 12-cv-04007-JSC, 2015 WL 6471171, at *8 (N.D. Cal. Oct. 2015) (quoting *Alberto v. GMRI, Inc., 252* F.R.D. 652, 665 (E.D. Cal. 2008) ).

Rather, at the preliminary approval stage, the proposed settlement need only be potentially fair. *Id.* Courts may preliminarily approve a settlement and direct notice to the class if " '[1] the proposed settlement appears to be the product of serious, informed, non-collusive negotiations; [2] has no obvious deficiencies; [3] does not improperly grant preferential treatment to class representatives or other segments of the class; [4] falls within the range of possible approval'." *In re Zynga*, 2015 WL 6471171, at *8 (quoting *Cruz v. Sky Chefs, Inc.*, No. C-12-02705 DMR, 2014 WL2089938, at *7 (N.D. Cal. May 19, 2014) ); *accord In re Tableware Antitrust Litig.*, 484 F. Supp. 2d 1078,

1079 (N.D. Cal. 2007) (same). Courts lack the authority, however, to "delete, modify or substitute certain provisions. The settlement must stand or fall in its entirety." *Hanlon*, 150 F.3d at 1026. Ultimately, the "decision to approve or reject a settlement proposal is committed to the sound discretion of the trial judge." *City of Seattle*, 955 F.2d at 1276 (citation omitted).

## IV. The proposed Settlement

The parties have agreed to a gross Settlement figure of $18,000,000.

Under the Settlement, there are two categories of potential damages: a Guaranteed Payment, and a Claimable Payment. Each Class member's proposed Guaranteed Payment and Claimable Payment are listed on Exhibit A to the Settlement Agreement (filed copy of Exhibit A has names and employee ID numbers redacted).

The Guaranteed Funds of at least $1,000,000 consist of the amount of unpaid wages alleged to be due to Class members under both Plaintiff's rounding claim and her unpaid break claim (totaling $654,558.44), plus prejudgment interest through the date of settlement ($309,688.73), plus a relatively small additional amount to make the round number of $1,000,000. Any unawarded portions of the requested attorney fees, costs, settlement administration expenses, and/or service award to Plaintiff will be added to and disbursed in the same proportions as the Guaranteed funds. The Guaranteed Funds thus more than make the class whole for alleged unpaid wages and prejudgment interest through the date of settlement. Under the Settlement, each of the 10,779 Class members who does not opt out of the Settlement will be mailed an equal share of the Guaranteed Funds regardless of whether or not they submit a claim (there is therefore no reversion).

The Claimable Funds reflect alleged penalty wages and pre-judgment interest on

those penalty wages. Only 7,396 of the Class members are members of one of the Penalty Subclasses; 1,448 of those are members of both Penalty Subclasses. The Claimable Payment for each Class member will only be mailed to them if they submit a Claim to the Settlement Administrator. The Claimable Funds for the class as listed in Exhibit A total $10,830,000. Claimable Funds that are not claimed will revert to Amazon; however, if the claims submitted do not exceed $5,000,000, then Amazon will add additional funds to the Guaranteed Funds so that the funds distributed to the Class members will be at least $6,000,000 ($1 million in Guaranteed Funds plus $5 million minimum claimable funds).

The Settlement provides for Plaintiff's counsel to petition the Court for a common-fund award of attorney fees and costs not to exceed one third of the gross Settlement figure (*i.e.*, $6,000,000). Any portion of that amount that is not awarded by the Court will be distributed to the Class members with, and in the same proportions as, the Guaranteed Funds.

The Settlement also provides for Plaintiff to petition the Court for a service payment not to exceed $20,000. Any portion of that amount that is not awarded by the Court will be distributed to the Class members with, and in the same proportions as, the Guaranteed Funds.

Next, $150,000 has been provided for Settlement Administration expenses. Any portion of that amount that is not awarded by the Court will be distributed to the Class members with, and in the same proportions as, the Guaranteed Funds.

Finally, any residual funds will be allocated to the Northwest Workers' Justice Project, a local 501(c)(3) nonprofit organization dedicated to employee rights and education. This includes Guaranteed Funds allocable to Class members who are

unreachable, Settlement checks that are not deposited or negotiated within 60 calendar days after their date of issuance, accrued interest, any unspent portion of the Settlement Administration Costs, and any funds remaining as a result of rounding or fractions of cents. The allocation of residual funds to a *cy pres* organization in the Settlement would be otherwise unavailable at trial. The residual funds will (indirectly) benefit the class through the ongoing work of Northwest Workers' Justice Project.

Because of the structure of the Settlement categories, Amazon will pay a minimum of $12,170,000 toward the Settlement, regardless of how many claims are submitted. That amount will be deposited with the Settlement Administrator following preliminary approval, and will accrue interest in a Qualified Settlement Fund until disbursement. That interest will go to the *cy pres* beneficiary with the residual funds. Upon final approval, Amazon will deposit with the Settlement Administrator any additional funds required to meet the claims submitted by Class members.

## V. Preliminary Analysis of Settlement

As many district courts have identified, analyzing a class action settlement begins with a presumption that a class settlement is fair and should be approved if it is the product of arm's length negotiations conducted by capable counsel with extensive experience in complex class action litigation. *See* 4 Alba Conte & Herbert B. Newberg, NEWBERG ON CLASS ACTIONS, § 11:41 (4th ed. 2002). Each of these factors is present here: Class Counsel has extensive experience in class action litigation (JME Dec. at ¶¶ 2–5) and the Settlement was reached only after ample investigation and extensive arm's-length negotiations about the specific terms of the Settlement (JME Dec. at ¶ 6). *See, M. Berenson Co. v. Faneuil Hall Marketplace, Inc.*, 671 F. Supp. 819, 822 (D. Mass. 1987) ("Where, as here, a proposed class settlement has been reached after meaningful

discovery, after arm's length negotiation, conducted by capable counsel, it is
presumptively fair" (citation omitted.))

## A. The Settlement is non-collusive

The Ninth Circuit has identified three signs of potential collusion in a class action
settlement: (1) class counsel receives a disproportionate distribution of the settlement,
or the class receives no monetary distribution but counsel is amply rewarded; (2) the
parties negotiate a "clear sailing" arrangement providing for the payment of attorney
fees separate and apart from class funds without objection by defendant; or (3) the
parties arrange for payments not awarded to revert to a defendant rather than to be
added to the class fund. *Bell v. Consumer Cellular, Inc.*, Case No. 3:15-cv-00941-SI,
2017 WL 2672073, at *7 (D. Or. June 21, 2017).

Here, the proposed Settlement bears none of the hallmarks of collusion.

To analyze a settlement for disproportionate distribution, consistent with *In re
Bluetooth,* the Court compares the payout to the class (both actual and expected) to the
unopposed claim of fees by class counsel. S*ee, e.g., Harris v. Vector Mktg. Corp.,* 2011
WL 4831157, *6 (N.D. Cal. Oct. 12, 2011). Class counsel will seek no more than one third
of the gross Settlement. That is a reasonable portion of the expected payout. *Boeing Co.
v. Van Gemert*, 444 U.S. 472, 480 (1980) ("To claim their logically ascertainable shares
of the judgment fund, absentee class members need prove only their membership in the
injured class. Their right to share the harvest of the lawsuit upon proof of their identity,
whether or not they exercise it, is a benefit in the fund created by the efforts of the class
representatives and their counsel."); *Williams v. MGM-Pathe Commc'ns Co.*, 129 F.3d
1026, 1027 (9th Cir. 1997) ("We conclude that the district court abused its discretion by
basing the fee on the class members' claims against the fund rather than on a percentage

of the entire fund or on the lodestar. We thus reverse and remand," citing *Boeing*.).

We cannot know the actual payout until claims have been submitted. However, the minimum-recovery provisions of the Settlement mean that class counsel could not receive any more than 49% of the total funds paid out by Amazon (or, looked at another way, the value of the fees proposed is less than (97% of) the value of the minimum payout to the class), even if no Class members made claims. Obviously, the more Class members who submit claims, the lower those percentages fall. Plaintiff's proposed attorney fee award compared to even the minimum class recovery is comparable to the ratios approved by other district courts in this Circuit as non-collusive. *Compare, e.g.*, *Norris v. Mazzola*, No. 15-CV-04962-JSC, 2017 WL 6493091, *9 (N.D. Cal. Dec. 19, 2017) (fee request of $858,751, which was 80% of the class payout of $1,076,255, "does not suggest collusion"); *Shvager v. ViaSat, Inc.*, No. CV-12-10180-MMM-PJWx, 2014 WL 12585790, *13 (C.D. Cal. Mar. 10, 2014) (when requested fees of $150,000 was 70% of $215,000 class award, "the first sign of collusion is not present here"); *Adoma v. Univ. of Phoenix, Inc.*, 913 F. Supp. 2d 964, 984 (E.D. Cal. 2012) ("The court estimates that the settlement pool, particularly with the reduction in the fee award to class counsel, will exceed the fee award of $1,160,000. These small disparities are in sharp contrast to those in recent cases like *Bluetooth*"); and *Harris v. Vector Mktg. Corp.*, No. C-08-5198-EMC, 2012 WL 381202, *5 (N.D. Cal. Feb. 6, 2012) ("fees are now on par with the money to the class and the cy pres combined (roughly 1:1). The Court is not faced with a situation where fees are disproportionate to the class award as in *Bluetooth*."), with *In re Bluetooth Headset Prod. Liab. Litig.*, 654 F.3d 935, 947 (9th Cir. 2011) (noting that "award of attorneys' fees up to eight times the monetary *cy pres* relief afforded the class" was disproportionate, especially given zero monetary relief directly to

the class) and *Harris v. Vector Marketing Corp.,* No. C–08–5198, 2011 WL 4831157 (N.D. Cal. Oct. 12, 2011) (disapproving an agreement that awarded class counsel $4 million, while the expected payout to the class was approximately $1 million.).

The allocation plan provides that Plaintiff will receive the same equal share as the Class and Subclass members and that Class Counsel's fees must be approved by the court.

The proposed Settlement contains a provision that Amazon will not oppose Class Counsel seeking up to one third of the Settlement fund as attorney fees. However, this is not a classic "clear sailing" provision, as fees awarded are paid by the Settlement Fund, not separately by Amazon. Further, there is no reversion of any of the Settlement fund as attorney fees to Amazon—any fees unawarded by the Court will go to the Class members. "As the Ninth Circuit has noted, moreover, the inference of collusion drawable from a clear sailing provision is reduced when the agreement lacks a reversionary or 'kicker provision'." *In re Toys R Us-Delaware, Inc.--Fair & Accurate Credit Transactions Act (FACTA) Litig.,* 295 F.R.D. 438, 458 (C.D. Cal. 2014), citing *In re Bluetooth,* 654 F.3d at 949.

Here, the parties' three-plus-year litigation history, the completion of time and pay record discovery, and representation by experienced counsel all indicate that the proposed Settlement is the product of serious, informed, non-collusive negotiation. Additionally, the parties were assisted in mediation on April 21, 2021 by respected Seattle Mediator Teresa Wakeen and have continued their negotiations since that date, further weighing against any indication of collusion. *See In re PNC Fin. Group, Inc.,* 440 F. Supp. 2d 421, 430 (W.D. Pa. July 13, 2006) (finding that partial settlement of large securities fraud case negotiated over several months with assistance from retired United

States District Judge Nicholas Politan "in itself significantly dispels any concern of collusion"); *In re Zynga*, 2015 WL 6471171, at *9 (finding proposed settlement of class action was not collusive where parties engaged in discovery, were represented by experience counsel, and used neutral mediator).

## B. There are no obvious deficiencies

The proposed Settlement contains no obvious deficiencies that would preclude preliminary approval. The attorney fee allocation is not unreasonably high, and there is no preferential treatment for the Class Representative.

Here, counsel is seeking an award of no more than one third of the Settlement Fund, which is above the generic 25% "benchmark" typically considered a reasonable fee in the Ninth Circuit. *In Re Bluetooth*, 654 F.3d at 942 (holding that courts may award a percentage of the common fund and that 25 percent is typically a reasonable fee). However, it is in line with common-fund awards in similarly complex wage-and-hour class action settlements in this Circuit. For example, "Several courts in the Ninth Circuit have held in wage and hour class actions that a 30% or higher award is appropriate." *Bell v. Consumer Cellular, Inc.*, No. 3:15-CV-941-SI, 2017 WL 2672073, *12 (D. Or. June 21, 2017), citing *Miller v. CEVA Logistics USA, Inc.*, No. 2:13-CV-01321-TLN, 2015 WL 4730176, *8 (E.D. Cal. Aug. 10, 2015) (noting that courts in the Ninth Circuit "usually award attorneys' fees in the range of 30-40% in wage and hour class actions" in similar cases). Courts have commonly approved awards of approximately 33% in such cases. *See, e.g.*, *Morris v. Lifescan, Inc.*, 54 F. App'x 663, 664 (9th Cir. 2003) (affirming award of 33% of $14.8M); *In re Pac. Enterprises Sec. Litig.*, 47 F.3d 373, 379 (9th Cir. 1995) (affirming award of one third of $12M); *Slayman v. FedEx Ground Package System, Inc.*, 3:14-cv-01663-HZ at Dkt. 71 (D. Or. Oct. 21, 2016) (awarding all of requested 30%

of $15.5M); *Davidoff v. R.L.K. and Company*, Multnomah County Case No. 19CV45422 (Oct. 5, 2021 Order by Judge Lucero approving one-third attorney fee to this same class counsel in $4.5 million class action settlement); *Bell, supra*, citing *Deaver v. Compass Bank*, No. 13-CV-00222-JSC, 2015 WL 8526982, *9 (N.D. Cal. Dec. 11, 2015); *Lusby v. GameStop Inc.*, 2015 WL 1501095, *4 (N.D. Cal. Mar. 31, 2015); *Burden v. SeleciQuote Ins. Servs.*, 2013 WL 3988771, *5 (ND Cal Aug 2, 2013); *Barbosa v. Cargill Meat Sols. Corp.*, 297 FRD 431, 450 (E.D. Cal. 2013); *Franco v. Ruiz Food Prod., Inc.*, No. 1:10-CV-02354-SKO, 2012 WL 5941801, *18 (E.D. Cal. Nov. 27, 2012); *Garcia v. Gordon Trucking, Inc.*, 2012 WL 5364575 (E.D. Cal. Oct. 31, 2012); *Romero v. Producers Dairy Food Inc.*, 2007 WL 3492841, *4 (E.D. Cal. Nov. 14, 2007).

Additionally, as noted above, there is no traditional clear sailing provision, and requested fees must be approved by the court. Accordingly, the proposed Settlement lacks obvious deficiencies that would preclude preliminary approval.

## C. There is no preferential treatment

The proposed Settlement does not provide preferential treatment to Plaintiff or segments of the class. As noted above, the proposed allocation compensates all Class and Subclass members and Class Representative equally in that they will receive an equal share of the Settlement Fund based on their membership in the Classes and Penalty Subclasses. The lack of preferential treatment for Plaintiff weighs in favor of preliminary approval. *In re Zynga*, 2015 WL 641171, at *10 (approving preliminary settlement of class action where the plan of allocation "distributes the funds without giving undue preferential treatment to any class members").

Class Counsel will seek, by separate motion to be filed and heard at the Final Approval hearing, a reasonable incentive award for the Class Representative to

compensate her for the time that she has devoted to pursuing this litigation for the benefit of all of the other Class members. But requests for reasonable incentive payments are typically granted by the courts where, as here, the Class Representative's involvement in the case has been significant, the duration of the case has been long, and the Settlement benefits are substantial.

## D. The proposed Settlement is within the range of possible approval

The court must examine whether the Settlement "falls within the range of possible approval" by considering "substantive fairness and adequacy" and "plaintiffs' expected recovery balanced against the value of the settlement offer." *In re Tableware*, 484 F. Supp. 2d at 1079–80. The adequacy of the amount of the Settlement must be considered in light of the strength of Plaintiff's case and the risks in pursuing further litigation. *See Bell*, 2017 WL 2672073, at *5 ("It is well-settled law that a proposed settlement may be acceptable even though it amounts to only a fraction of the potential recovery that might be available to the class members at trial.") (internal quotation omitted).

In the proposed Settlement, the Class members will recover over 100% of the alleged unpaid wages for all claims, as well as full prejudgment interest on those unpaid wages. In addition to making the class whole, the proposed Settlement provides 43% of the penalty wages that would have been available if Plaintiff had been able to certify all of the classes, win all of her claims, and win a 30-day penalty for every single penalty-eligible Class member (7,396 penalty-eligible Class members x $14.24 average hourly wage x 240 hours of penalty wages = penalties of $25,276,569.60).

In addition, the proposed Settlement does not compromise the alleged claims at issue in the other pending cases against Amazon, *e.g. Buero v. Amazon*, USDC 3:19-cv-00974-MO / 9th Cir. 20-35633 / ORSC S069135; and *Schumann v. Amazon*, USDC

3:20-cv-1751-JR.

There are also risks to the Class members given the complexity inherent in this case. The Class faces legal challenges at the class certification level, summary judgment, trial, and appeal, which may result in little or no recovery. Thus, the proposed Settlement is well within the applicable settlement range.

## E. The plan of allocation is fair

"Approval of a plan of allocation of settlement proceeds in a class action... is governed by the same standards of review applicable to approval of the settlement as a whole: the plan must be fair, reasonable and adequate." *In re Omnivision Tech., Inc.*, 559 F. Supp. 2d 1036, 1045 (N.D. Cal. 2008) (quoting *In re Oracle Sec. Litig.*, No. C–90–0931–VRW, 1994 WL 502054, at * 1-2 (N.D. Cal. June 16, 1994) ). "It is reasonable to allocate the settlement funds to class members based on the extent of their injuries or the strength of their claims on the merits." *Id.*

In the proposed Settlement, the plan of allocation is explained in the notice. It treats each category of Class members evenly—*i.e.*, all Class members will receive an equal share of the Guaranteed Funds, and those Class members who also qualify in one or more of the Penalty Subclasses will receive their equal share of the Claimable Funds if they submit a claim. This equitable treatment of Class members within each category of potential damages weighs in favor of preliminary approval. *See, e.g., In re Regulus Therapeutics Inc. Sec. Litig.*, No. 3:17-CV-182-BTM-RBB, 2020 WL 6381898, at *5 (S.D. Cal. Oct. 30, 2020) ("The allocation formula used in a plan of allocation need only have a reasonable, rational basis, particularly if recommended by experienced and competent counsel. A plan which fairly treats class members by awarding a pro rata share to every Authorized Claimant, even as it sensibly makes interclass distinctions

based upon, inter alia, the relative strengths and weaknesses of class members'
individual claims and the timing of purchases of the securities at issue should be
approved as fair and reasonable."), internal citations and quotations omitted.

## F. The form and method of notice is fair

If the court certifies a class under Rule 23(b)(3), the court "must direct to class
members the "best notice that is practicable under the circumstances." Fed. R. Civ. P.
23(c)(2)(B). Rule 23(c)(2) governs the form and content of a proposed notice. Although
notice must be "reasonably certain to inform the absent members of the plaintiff class,"
actual notice is not required. *Silber v. Mabon*, 18 F.3d 1449, 1454 (9th Cir. 1994);
*Ontiveros v. Zamora*, 303 F.R.D. 356, 367 (E.D. Cal. Oct. 8, 2014) (finding form of
notice was reasonably calculated to provide notice and was best under circumstances).

Here, the proposed Settlement provides that the Settlement Administrator will mail,
email, and text notice to all of the Class members for whom each of those forms of
contact information is available. Those forms of notice are attached as Exhibits C and D
to the Settlement Agreement. The Settlement Administrator also will maintain a
Settlement website and a toll free number and email address dedicated to this
Settlement.

The contents of the Notice are reasonably calculated to inform the absent Class
members of the nature of the action; the class definition; the claims, issues, and
defenses; the nature of the Settlement; and the options available to the putative Class
members (to make a claim, object, or exclude themselves from the class); the method for
doing so; and the binding effect of a class judgment. The first page of the Notice tells
each Class member their estimated share of the Guaranteed Funds, as well as their
estimated Claimable Funds available to them if they submit a claim.

## VI. Notice and Fairness Hearing dates

If a court preliminarily certifies a class and finds the proposed settlement fair to its members, the court schedules a fairness hearing pursuant to Federal Rule of Civil Procedure 23(e)(2) to make a final determination of whether the settlement is "fair, reasonable, and adequate." Fed. R. Civ. P. 23(e)(2); *see also In re Google Referrer Header Privacy Litig.*, Case No. 5:10-cv-04809 EJD, 2014 WL 1266091, at *2 (N.D. Cal. Mar. 26, 2014) (noting that court must first determine class exists, then whether proposed settlement is fair, then must hold fairness hearing to make final determination of class settlement).

The deadlines occurring before the hearing on the motion for Final Approval of the Settlement (including deadlines for submitting objections to the Settlement and for filing the final approval and related motions), as well as the date for the final approval hearing itself, are dependent upon the date on which the Court grants preliminary approval of the Settlement. The dates proposed below assume the Court will enter the Preliminary Approval Order on or before September 30, 2022:

| | |
|---|---|
| 9/30/2022 | Preliminary Approval Order |
| 10/14/2022 | First wire due to Settlement Administrator |
| 10/17/2022 | Contact information due to Settlement Administrator |
| 11/14/2022 | First mailing/emailing/texting to Class members |
| 12/14/2022 | Reminder mailing/emailing/texting to Class members |
| 1/13/2022 | Deadline to claim/opt out |
| 1/20/2023 | Fee motion due |
| 2/6/2023 | Objection deadline |
| 2/13/2023 | Final approval motion due |
| 3/1/2023 | Earliest final approval hearing date |

Plaintiff respectfully submits that this schedule provides adequate opportunity to be heard. If the Court enters the Preliminary Approval Order after September 30, 2022, the parties request that the Court modify the Order to specify dates that correspond to the

time increments between the dates set forth above.

## VII.  Conclusion

For the reasons set forth above, Plaintiff hereby moves for an Order pursuant to Fed.R.Civ.P. 23(e):

1. Lifting the Stay previously imposed in Dkt. 103.

2. For settlement purposes, certifying and/or redefining the following classes and subclasses, all known members of which are identified in Exhibit A to the Settlement Agreement:

   a. **Rounding Class**: Current and former AMAZON employees who performed work in the DPD1, PDX5, PDX9, and/or UOR1 facilities in Oregon in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they lost time due to AMAZON's rounding policy.

      i. **Penalty Subclass**: Rounding Class members whose employment terminated on or after December 20, 2015 and on or before April 15, 2019.

   b. **Unpaid Break Class**: Current and former AMAZON employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they had a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes.

      i. **Penalty Subclass**: Unpaid Break Class members with a clocked-out break (i.e., either a rest period or a meal period) of fewer than

30 minutes in any workweek the regular payday for which was on or after December 20, 2015 and on or before April 15, 2019.

3. Approving Jon M. Egan, PC as class counsel and Kristin Swearingen as class representative for all classes and subclasses;

4. Preliminarily approving the Settlement Agreement (attached hereto) as fair, reasonable, and adequate;

5. Appointing Analytics Consulting, LLC (www.analyticsllc.com) as the Settlement Administrator;

6. Approving the notices attached as Exhibits C and D to the Settlement Agreement as the forms of notice to be mailed/emailed/texted to each Class member;

7. Authorizing a 60-day period for putative Class members to file claims or opt out, with reminder notices to be sent out at the 30-day mark;

8. Setting appropriate dates and deadlines for motions concerning attorney fees, costs, expenses, and service award; class-member objections; and a Final Approval at which objections (if any) may be heard.

Respectfully submitted this 6th day of September, 2022

JON M. EGAN, P.C.

*/s/ Jon M. Egan*

_____
JON M. EGAN, OSB # 002467
(503) 697-3427
Attorney for Plaintiff

DocuSign Envelope ID: 1410B1C0-4EB3-4053-A925-EAD2618F1095

SETTLEMENT AND RELEASE AGREEMENT

between

KRISTIN SWEARINGEN

and

AMAZON.COM SERVICES LLC and AMAZON.COM, INC.

Dated: August 18, 2022

## SETTLEMENT AND RELEASE AGREEMENT

This Settlement and Release Agreement, dated August 18, 2022 (this "Settlement Agreement" or "Settlement"), is entered into by and between Amazon.com, Inc. and Amazon.com Services LLC (formerly Amazon.com Services, Inc.) and their respective parent and subsidiary companies, affiliates, predecessors, and successors (hereinafter "AMAZON") and Kristin Swearingen (the "Class Representative"), on behalf of herself and on behalf of similarly situated putative class members (together with the Class Representative, the "Class Members"). AMAZON and the Class Members are collectively referred to herein as the "Parties," or, as to each, a "Party."

## RECITALS

**WHEREAS**, on May 15, 2019, Class Representative filed with the Circuit Court of the State of Oregon for the County of Multnomah a class-action complaint against AMAZON, captioned *Swearingen v. Amazon.com Services, Inc. et al.,* Case No. 19CV22154, asserting that AMAZON violated Oregon state wage and hour law by rounding employees' time punches, failing to pay for breaks of fewer than 30 minutes, and failing to timely pay wages upon termination;

**WHEREAS**, on June 20, 2019, Class Representative filed with the Circuit Court of the State of Oregon for the County of Multnomah a First Amended Complaint against AMAZON asserting that AMAZON violated Oregon state wage and hour law by rounding employees' time punches, failing to pay for breaks of fewer than 30 minutes, rounding certain employee tax deductions up instead of down, and failing to timely pay wages upon termination;

**WHEREAS**, on July 26, 2019, AMAZON removed the action to the United States District Court for the District of Oregon (the "Court") [Dkt. 1], Case No. 3:19-cv-01156-JR (together with the state-filed case, the "Action");

**WHEREAS**, on August 11, 2020, Class Representative filed with the Court an Amended Class Action Complaint (the "Complaint") [Dkt. 47] asserting that AMAZON violated Oregon state wage and hour law by rounding employees' time punches, failing to pay for breaks of fewer than 30 minutes, and failing to timely pay wages upon termination;

**WHEREAS**, on December 27, 2021, the Court granted Class Representative's motion to certify a Rounding Class under FRCP 23(b)(3), consisting of all current and former AMAZON employees who performed work in Oregon "fulfillment center" facilities (*i.e.*, excluding data center employees), in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019 (the "Class Period"), during which they lost time due to AMAZON's rounding policy, who do not file a timely request to opt-out of the Class [Dkt. 100];

**WHEREAS**, on December 27, 2021, in the same Order, the Court denied Class Representative's motion to certify an Unpaid Break Class under FRCP 23(b)(3), consisting of all current and former AMAZON employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they had a clocked-out break (*i.e.*, either a rest period or a meal period) of fewer than 30 minutes, who do not file a timely request to opt-out of the Class;

**WHEREAS**, on January 11, 2022, Class Representative petitioned the United States Court of Appeals for the Ninth Circuit ("Ninth Circuit") for permission to appeal the denial of certification of the Unpaid Break Class under FRCP 23(f);

**WHEREAS**, on January 21, 2022, AMAZON conditionally cross-petitioned the Ninth Circuit for permission to appeal the grant of certification of the Rounding Class under FRCP 23(f);

**WHEREAS,** on February 25, 2022, the Ninth Circuit granted Class Representative's petition to interlocutorily appeal the denial of certification of the Unpaid Break Class and denied AMAZON's cross-petition for permission to appeal the grant of certification of the Rounding Class;

**WHEREAS**, Class Representative's appeal of the denial of certification of the Unpaid Break Class remains pending as Ninth Circuit Case No. 22-35168, and the trial court case is stayed [Dkt. 103] pending resolution of that appeal;

**WHEREAS**, both significant formal and informal discovery and motion practice have been conducted by the Parties in connection with the claims in the Action;

**WHEREAS**, the Parties remotely held a day-long mediation on April 20, 2021, with respected Seattle mediator Teresa Wakeen and have continued to engage in substantial arms' length negotiations since that point;

**WHEREAS**, there exist significant, complex legal and factual issues regarding the application of wage and hour and other laws, the various cases and regulations interpreting such laws, and the viability of various aspects of the Action against AMAZON, both individually and as a putative class, including:

- whether the Class Members' claims and/or AMAZON's defenses are viable given the parties' competing interpretations of certain statutes, regulations, and common-law claims, and the novel and fluctuating interpretations thereof by various courts;

- the likelihood of class certification surviving both interlocutory and eventual post-trial appeals;

- whether the Class Members have claims in common;

- whether the Class Representative has claims that are typical of those of the putative Class Members;

- whether common questions of fact and law predominate over individualized inquiries;

- whether the Class Representative or any of the putative Class Members have interests that are antagonistic to one another;

- whether each putative Class Member can establish the work for which such putative Class Member was not compensated;

- whether AMAZON has other defenses to the application of wage and hour and other laws;

- whether any class action would ultimately be certified for trial;

- whether AMAZON's actions were willful;

- the computation of the amount of alleged damages; and

- whether attorney fees are to be awarded to the Class Representative and the putative Class Members if they prevail.

**WHEREAS**, the Class Representative has the burden of proof on some of these issues and AMAZON has the burden on others, and the trial of this matter would likely be lengthy and complex, adding to the cost and potential delay;

**WHEREAS**, all Parties recognize that the outcome of the litigation with respect to all of the aforementioned issues is uncertain;

**WHEREAS**, to avoid extensive, costly, and uncertain litigation over these issues, after the Parties' extensive and significant good-faith, arm's-length negotiations regarding a possible consensual resolution of the Class Members' alleged claims and any and all related or similar settleable claims, counterclaims and/or causes of action based on or arising out of any federal, state, or local statute, ordinance or regulation, contract, or otherwise between the Parties hereto, whether arising before or during the class period (collectively sometimes referred to herein as the "Litigation"), the Parties desire to enter into a final settlement and release of all settleable demands, claims, damages, and causes of action between one another arising from or relating to the Litigation, whether known or unknown; and

**WHEREAS**, AMAZON and the Class Representative have agreed to settle any and all claims between one another, whether or not relating to or arising out of the Litigation, in accordance with the terms of this Settlement;

**NOW, THEREFORE**, as material consideration and inducement to the execution of this Settlement Agreement, and in consideration of the mutual promises, agreements, and cooperation set forth herein, and other good and valuable consideration, the sufficiency of which is hereby acknowledged and intended to be binding, the Parties hereby agree as follows:

## 1. <u>Definitions.</u>

As used in this Settlement Agreement and the Exhibits hereto, unless otherwise defined, the following terms have the meanings specified below:

A. "Action" refers to the civil action captioned as *Swearingen v. Amazon.com Services, Inc. et al.*, originally filed by Class Representative in the Circuit Court of the State of Oregon for the County of Multnomah, Case No. 19CV22154, and removed by AMAZON to the United States District Court for the District of Oregon, Case No. 3:19-cv-01156-JR.

B. "AMAZON" or "Defendants" refers to Amazon.com, Inc. and Amazon.com Services LLC and their respective parent and subsidiary companies, affiliates, predecessors, and successors.

C. "CAFA" refers to the Class Action Fairness Act of 2005, 28 U.S.C. §§ 1711–1715.

D. "Claimable Funds" refers to the portion of the Net Settlement Funds allocated to Class Members who qualify for a Penalty Subclass based upon the number of Penalty Subclasses each Class Member qualifies for and distributed only upon each such Class Member's valid submission of a Claim Form. Claimable Funds are equal to the Net Settlement Fund less the Guaranteed Funds.

E. "Claim Form" refers to the form attached to the Notice that Class Members in a Penalty Subclass must complete and timely submit in order to receive their share(s) of the Claimable Funds.

F. "Class Counsel" refers to Jon M. Egan, PC.

G. "Class Counsel's Fees and Costs" refers to the amount awarded by the Court as compensation for the services provided by Class Counsel, and to be provided in the future during the administration of this Settlement, to the Class Members. The amount of Class Counsel's Fees and Costs will be determined by the Court, but shall not exceed $6,000,000.

H. "Class Members" refers to Class Representative and all individuals who qualify as a member of the Rounding Class, the Unpaid Break Class, or both.

I. "Class Period" refers to the period of time beginning December 20, 2012 through April 15, 2019.

J. "Class Representative" refers to Kristin Swearingen.

K. "Complaint" refers to the Amended Class Action Complaint filed with the Court by Class Representative in the Action at Dkt. 47.

L. "Court" refers to the United States District Court for the District of Oregon.

M. "Effective Date" refers to the calendar day after the expiration of the appeal period following Final Approval, or 30 calendar days after any such appeal is decided, whichever is later.

N. "Fairness Hearing" refers to the hearing scheduled by the Court to consider (a) any objections from Class Members to the Settlement Agreement, (b) the petitions for Class Counsel's Fees and Costs, the Service Payment, and the Settlement Administration Costs, and (c) whether to finally approve the Settlement under Fed. R. Civ. P. 23.

O. "Final Approval" refers to the Court's entry of an order and final judgment approving the Settlement Agreement, implementing the terms of the Settlement Agreement, and dismissing the Action with prejudice.

P. "Gross Settlement Fund" refers to the full and sole monetary payment to Class Members and Class Counsel made on behalf of AMAZON in connection with this Settlement effectuated through this Settlement Agreement. The amount of the Gross Settlement Fund will not exceed $18,000,000.

Q. "Guaranteed Funds" refers to the portion of the Net Settlement Fund that is distributed pro rata to each Class Member, regardless of whether they submit a Claim or not.

R. "Litigation" refers to the Class Members' alleged claims against AMAZON and any and all related or similar settleable claims, counterclaims and/or causes of action based on or arising out of any federal, state, or local statute, ordinance or regulation, contract, or otherwise between the Parties hereto, whether arising before or during the Class Period.

S. "Magistrate Judge" refers to the Court's assigned Magistrate Judge for the Action.

T. "Net Settlement Fund" refers to the Gross Settlement Fund less Class Counsel's Fees and Costs, the Service Payment, and Settlement Administration Costs. The Net Settlement Fund consists of Guaranteed Funds and Claimable Funds.

U. "Opt Out" refers to the process by which persons who otherwise would be Class Members submit timely and valid requests for exclusion from the Settlement Class(es).

V. "Penalty Subclass" refers to Rounding Class Members whose employment terminated on or after December 20, 2015 and on or before April 15, 2019 and/or Unpaid Break Class members with a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes

in any workweek the regular payday for which was on or after December 20, 2015 and on or before April 15, 2019.

W. "Preliminary Approval" refers to the Court's entry of an order approving the Settlement Agreement on a preliminary basis.

X. "Qualified Settlement Fund" or "QSF" refers to a segregated interest-bearing Qualified Settlement Account set up by the Settlement Administrator to be used solely for this case.

Y. "Released Claims" refers to any and all claims of any kind whatsoever, whether arising during or before the class period, whether known or unknown, contingent or actual, whether based on common law, regulations, statute, or a constitutional provision, under state or local law, as asserted in this action or that could have been asserted in this action based on the allegations in the complaint, including but not limited to claims for or related to alleged unpaid wages, overtime, damages, penalties, interest, and attorney fees and costs. For Class Members who submit a timely and valid Claim Form, the Released Claims also include any and all claims of any kind whatsoever, whether arising during or before the class period, whether known or unknown, contingent or actual, whether based on common law, regulations, statute, or a constitutional provision, under federal law, as asserted in this action or that could have been asserted in this action based on the allegations in the complaint, including but not limited to claims for or related to alleged unpaid wages, overtime, damages, penalties, interest, and attorney fees and costs, with the express inclusion of FLSA claims.

Z. "Reminder Notice" refers to postcards, emails, and text messages to be transmitted 30 calendar days from the initial Notices to any Class Member who has not filed a claim, opted out, or updated their address at the website.

AA. "Residual Funds" refers to any Settlement Funds remaining in the QSF after disbursement of checks to Class Members, Settlement Administration Costs, Class Representative's Service Payment, and Class Counsel's Fees and Costs.

BB. "Rounding Class" refers to all current and former AMAZON employees who performed work in the DPD1, PDX5, PDX9, and/or UOR1 facilities in Oregon in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they lost time due to AMAZON's rounding policy.

CC. "Service Payment" refers to the amount awarded by the Court as compensation for the services provided by Class Representative to the Class Members. The amount of the Service Payment will be determined by the Court, but shall not exceed $20,000.

DD. "Settlement Administration Costs" refers to all fees, costs, and expenses incurred in the administration of this Settlement, including but not limited to those costs associated with providing notices required by CAFA, providing Notices to Class Members, distributing funds in accordance with this Settlement, filing and distributing tax reporting forms, and all other fees or expenses of the Settlement Administrator. The amount of the Settlement Administration Costs will be determined by the Court, but shall not exceed $150,000.

EE. "Settlement Administrator" refers to an independent contractor to be retained by AMAZON and approved by Class Counsel to administer the Settlement.

FF. "Settlement Agreement" or "Settlement" refers to the agreement embodied in this document and its exhibits.

GG. "Settlement Classes" refers to the Rounding Class and the Unpaid Break Class.

HH. "Unawarded Funds" refers to (a) any difference between the amount sought by Class Counsel as Class Counsel's Fees and Costs and the amount awarded by the Court as Class Counsel's Fees and Costs, and (b) any difference between the amount sought by Class Representative as the Service Payment and the amount awarded by the Court as the Service Payment.

II. "Unclaimed Funds" refers to Claimable Funds allocated to Class Members who qualify for a Penalty Subclass based upon the number of Penalty Subclasses each Class Member qualifies for, but not claimed by or distributed to such Class Members because they did not submit valid and timely Claim Forms.

JJ. "Unpaid Break Class" refers to all current and former AMAZON employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they had a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes.

## 2. <u>Proceedings.</u>

The Parties will consent to the Magistrate Judge resolving the remaining aspects of this Settlement. Class Representative will then file an unopposed motion to lift the current stay in the Court, certify and/or amend Settlement Classes and subclasses, preliminarily approve this Settlement, and approve the form(s) of Notice. The motion will include the form of the Notice and manner of providing it to the Class Members of the Settlement, including, among other things, their right to object to the Settlement in person or appear by counsel. The Notice shall inform the Class Members of the dates designated by the Court for making a claim, opting out of the Rule 23 class, or objecting to the Settlement, as well as a date for the Fairness Hearing.

In the event the Court expresses concerns about the Settlement before Final Approval, Class Representative and AMAZON will confer in good faith to see if they can reach agreement on modifying the Settlement and/or filing an amended motion to obtain court approval.

Notice will issue within 45 calendar days from Preliminary Approval.

Class Counsel will prepare unopposed motions for Preliminary Approval and Final Approval. AMAZON will cooperate as necessary, such as the submission of a declaration by AMAZON's counsel outlining the required CAFA filings. The Settlement Administrator will also cooperate in preparation and submission of a declaration outlining its Settlement Administration actions. Class Counsel will provide drafts of the unopposed motions for Preliminary Approval and for Final Approval to AMAZON's counsel for review and approval at least ten business days before filing.

Class Counsel will file the unopposed motion for Final Approval within 30 calendar days after the close of the Notice Period, and after receiving Defendants' approval of the motion.

Within 21 calendar days of the Effective Date of this Agreement, the Parties will submit joint motions to dismiss this case with prejudice in the Court and the Ninth Circuit.

## 3. <u>Class Certification.</u>

Class Representative will submit an unopposed motion in the Court to certify and/or amend, for settlement purposes only, the following Rule 23 classes and subclasses:

a. Rounding Class: Current and former AMAZON employees who performed work in the DPD1, PDX5, PDX9, and/or UOR1 facilities in Oregon in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they lost time due to AMAZON's rounding policy.

    i. Penalty Subclass: Rounding Class members whose employment terminated on or after December 20, 2015 and on or before April 15, 2019.

b. Unpaid Break Class: Current and former AMAZON employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they had a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes.

    i. Penalty Subclass: Unpaid Break Class members with a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes in any workweek the regular payday for which was on or after December 20, 2015 and on or before April 15, 2019.

Attached to this Settlement Agreement as Exhibit A is a complete list of all individuals in the Rounding Class or Unpaid Break Class.

In the event that the Court does not grant Final Approval of this Settlement, the certification status of the Classes returns to the *status quo ante* to the extent permitted by the Court, no additional class(es) or subclass(es) will be certified until the Court certifies any additional class, and all Settlement Funds having been paid by AMAZON will be returned to AMAZON, less any actual Settlement Administration Costs accrued to date.

## 4. __The Settlement Fund.__

A. Definition.

The Litigation shall be settled hereby and as provided herein. The Parties agree that the Gross Settlement Fund represents AMAZON's total Settlement liability and will not exceed Eighteen Million Dollars ($18,000,000.00). The Gross Settlement Fund represents the maximum amount that AMAZON will pay pursuant to this Settlement, inclusive of the allocations of the Settlement Fund to Class Members, employee shares of payroll taxes on the applicable portion of the Guaranteed Funds, Court-awarded Class Counsel's Fees and Costs, Court-awarded Service Payment, and Settlement Administration Costs. AMAZON shall not be called upon or required to contribute additional monies above the Gross Settlement Fund under any circumstance whatsoever, with the sole exception of the employer share of any payroll taxes as detailed in Paragraph 4.C. The amounts allocable to the different categories of the Gross Settlement Fund are as follows:

    i. Class Counsel will petition the Court for an award of Class Counsel's Fees and Costs not to exceed $6,000,000. AMAZON will pay this amount to the QSF regardless of the Court's decision on the petition for Class Counsel's Fees and Costs, with any amount of the $6,000,000 not awarded to Class Counsel by the Court to be deemed Unawarded Funds and distributed in accordance with Paragraph 7.G. of this Agreement;

    ii. The Class Representative will petition the Court for an award of a Service Payment not to exceed $20,000; AMAZON will pay this amount to the QSF regardless of the Court's decision on the petition for a Service Payment, with any amount not awarded to the Court to be deemed Unawarded Funds and distributed in accordance with Paragraph 7.G. of this Agreement;

iii.   It is estimated that Settlement Administration Costs will not exceed $150,000, and this amount is allocated from the Gross Settlement Fund; any amounts remaining upon completion of the Settlement Administration will be deemed Residual Funds and distributed in accordance with Paragraph 7.F. of this Agreement;

iv.   The Net Settlement Fund consists of the Gross Settlement Fund minus any awarded Class Counsel's Fees and Costs, any awarded Service Payment, and the Settlement Administration Costs. It is made up of Guaranteed Funds and Claimable Funds:

    a.   Guaranteed Funds of at least $1,000,000, which will be distributed pro rata to each Class Member, regardless of whether they submit a claim or not. The Guaranteed Funds represent the following figures, intended to make the Class Members whole for any alleged violations in this case:

        (1)  $654,558.44 in alleged unpaid wages, from which wage withholdings will be made, and for which a W-2 will issue; and

        (2)  $345,441.56 in alleged prejudgment interest on unpaid wages, from which no wage withholdings will be made, and for which a 1099 will issue; and

        (3)  Any Unawarded Funds, from which no wage withholdings will be made, and for which a 1099 will issue; and

    b.   Claimable Funds equal to the Net Settlement Funds minus the Guaranteed Funds. The Claimable Funds will be allocated to the Penalty Subclass Members based upon the number of Penalty Subclasses each Class Member is a member of (*i.e.*, one share if the Class Member is a member of only one Penalty Subclass, and two shares if the Class Member is a member of both Penalty Subclasses). Each Penalty Subclass Member who submits a valid and timely Claim Form will be distributed their share(s) of the Claimable Funds. The Claimable Funds share(s) allocable to any Penalty Subclass Member who does not submit a valid and timely Claim Form will be deemed Unclaimed Funds and revert to AMAZON. All Claimable Funds represent penalty wages and interest, from which no wage withholdings will be made, and for which a 1099 will issue.

B. <u>Minimum Class Recovery.</u>

In the event that the sum of the Guaranteed Funds and the Claimable Funds for which Claim Forms are submitted is less than $6,000,000, then additional Claimable Funds for which no Claim Forms were submitted will be distributed with, and in the same proportions as, the Guaranteed Funds, such that the sum of the Guaranteed Funds and total distributed Claimable Funds is $6,000,000.

C. <u>Payroll Taxes.</u>

AMAZON remains responsible for the employer share of payroll taxes on the alleged unpaid wages portion of the Guaranteed Funds in Paragraph 4.A.iv.a.(1) above, and such employer's share shall not be deducted from the Gross Settlement Fund in any way. The Settlement Administrator will deduct each Class Member's share of payroll taxes from the alleged unpaid wages portion of the Guaranteed Funds due to that Class Member in Paragraph 4.A.iv.a.(1) above, in accordance with the Class Member's most recent information on file with AMAZON, and pay such amounts to the appropriate taxing authorities upon distribution. For Class Members who have not worked for AMAZON in the calendar year preceding the disbursement, the Settlement Administrator will use a

365 day miscellaneous pay period; for Class Members who have worked for AMAZON in the calendar year preceding the disbursement, the Settlement Administrator will use the aggregate method of calculating withholdings, 26 CFR 31.3402(g)-1(a)(6), as opposed to the flat rate method, 26 CFR 31.3402(g)-1(a)(7). Except as specifically noted in this Agreement, each person will remain responsible for its own taxes, penalties, interest, fees, or other amounts determined to be due or owing by any taxing authority.

D. <u>Payment.</u>

Within 14 calendar days following Preliminary Approval, AMAZON shall wire $12,170,000.00 ($654,558.44 in Guaranteed Funds unpaid wages, $345,441.56 in Guaranteed Funds prejudgment interest, $5,000,000 in minimum Claimable Funds , $150,000 in Settlement Administration Costs, $20,000 in a Service Payment, and $6,000,000 in Class Counsel's Fees and Costs) to the QSF.

Within 14 calendar days following the Effective Date, AMAZON shall wire any additional Claimable Funds amounts required to meet its obligations under this Settlement Agreement to the same QSF.

E. <u>Disbursements.</u>

Within 30 calendar days after the Effective Date, the funds in the QSF will be distributed according to the terms of this Settlement Agreement. The checks will bear a prominent statement of the stale date, which the Settlement Administrator shall calculate as 60 calendar days following the mailing date. Any Settlement funds remaining in the QSF after the stale date will be deemed Residual Funds. Between 65 and 70 calendar days following the distributions to Class Members, the Settlement Administrator will distribute all Residual Funds to the *cy pres* beneficiary as provided in this Settlement Agreement.

5. **Responsibilities of the Settlement Administrator.**

A. <u>Choice of Settlement Administrator.</u>

AMAZON may select the Settlement Administrator, subject to approval by Class Counsel.

B. <u>Transfer of Contact Information.</u>

Within 15 calendar days of Preliminary Approval, AMAZON will provide the Settlement Administrator with the names, dates of birth, social security numbers, and last-known mailing addresses, email addresses, and telephone numbers of all of the Class Members, as well as any tax designations required to make appropriate deductions from Guaranteed Funds.

C. <u>Pre-Notice Address Check.</u>

The Settlement Administrator will check all mailing addresses prior to the initial mailing of the Notice against a national database. The Settlement Administrator will perform one skip trace per Class Member for the first item of any mailing (whether Notice, Reminder Notice, or disbursement) that is returned as undeliverable and remail that item to any updated address discovered. If more than one item is returned as undeliverable by first-class mail for the same Class Member, and that Class Member does not submit a Claim Form or updated address at the website, that Class Member's share of Guaranteed Funds will be deemed Residual Funds and their share of Claimable Funds will be deemed Unclaimed Funds and revert to AMAZON.

D. <u>Notice Dissemination.</u>

Notices will be sent by first-class mail, email, and text message to the last-known home addresses,

email addresses, and telephone numbers of Class Members and will include estimated pro rata share of Settlement payments (i.e., share of Guaranteed Funds and Claimable Funds, if any) for all such Class Members. All Notices will contain a scannable QR code and/or clickable link (as appropriate) to the website for the Settlement, which will be created and maintained by the Settlement Administrator. Class Members will have 60 calendar days from notice to make claims or opt out. The address of the Settlement Administrator will be used as the return address for the Notices and Settlement checks.

E. Reminder Notices.

The Settlement Administrator will distribute reminder postcards, emails, and text messages at the 30-day mark to any Class Member who has not filed a claim, opted out, or updated their address at the website.

F. Settlement Website.

The Settlement Administrator will create and maintain a website for this Settlement, at a url approved by the Parties. On the website, each Class Member will be able to securely submit a Claim Form and/or change or update their mailing address. The website will contain the Notices, the Complaint (Dkt. 47), the motion for Preliminary Approval, the Preliminary Approval order, the motion for Approval of Class Counsel's Fees and Costs, the Service Payment, and Settlement Administration Costs, the Settlement Agreement, and any other document that the Parties jointly deem or the Court deems should be posted there. The website will also contain mailing and email addresses and fax and phone numbers for the Settlement Administrator, at which Class Members can submit communications, including Claim Forms.

G. Support of Final Approval Motion.

The Settlement Administrator will submit a declaration in support of Final Approval of this Settlement identifying its efforts in administering this Settlement, including attaching copies of all of the Claim Forms and opt-outs received.

H. Calculations, Notices, Administration, Withholdings, Distributions, Tax Reporting.

In addition to calculating the individualized amounts of the Net Settlement Fund to be distributed to Class Members in accordance with the terms of this Agreement, the Settlement Administrator will produce and mail, email, and text all Notices and Reminder Notices, receive and process the Class Members' opt-outs, claims, and objections, and prepare and distribute the Settlement checks and IRS Forms W-2 and 1099-MISC. The Settlement Administrator shall certify to the Parties that such W-2 and 1099 Forms have been properly mailed to Class Members on or before February 1 of the year following the Gross Settlement Fund disbursement.

**6.    Class Counsel's Fees and Costs.**

Class Counsel may move the Court for a Class Counsel's Fees and Costs award of no more than $6,000,000. AMAZON takes no position on Class Counsel's request for this amount of Class Counsel's Fees and Costs. Any Class Counsel's Fees and Costs awarded will be disbursed contemporaneously with the disbursement of the Net Settlement Fund payments. In the event that the Court orders a Class Counsel's Fees and Costs award of less than the requested amount, (a) that occurrence shall have no bearing on the validity or enforceability of this Settlement Agreement, and (b) any un-awarded amount shall, together with any unawarded portion of the Service Payment, be deemed Unawarded Funds and disbursed according to Paragraph 7.G.

DocuSign Envelope ID: 1410B1C0-4EB3-4053-A925-EAD2618F1095

## 7. The Allocation of the Settlement Fund and Disbursement of the Settlement Fund Payments to Class Members.

A. Guaranteed Funds.

The Guaranteed Funds shall be disbursed pro rata to all Class Members who do not timely opt out. In the event that any Guaranteed Funds are not able to be disbursed to Class Members, whether through the opt-out of a Class Member, multiple returned mailings, returned settlement check, failure to negotiate a disbursement check within 60 calendar days, or otherwise, that Class Member's share of the Guaranteed Funds will be deemed Residual Funds and disbursed according to Paragraph 7.F.

B. Claimable Funds.

The Claimable Funds shall be allocated pro rata to the Class Members who are members of one or both Penalty Subclasses, to wit: if a Class Member is a member of one Penalty Subclass, they receive one share; if the Class Member is a member of both Penalty Subclasses, they receive two shares; and all of the Claimable Funds will be divided by the total number of shares to determine the value of each share. If a Class Member submits a claim, the share(s) of the Claimable Funds allocable to that Class Member will be disbursed to them along with the Guaranteed Funds. If a Penalty Subclass Member does not submit a claim, their Claimable Funds shares shall be deemed Unclaimed Funds and will revert to AMAZON. The Class Representative is deemed to be a member of both Penalty Subclasses, and deemed to have already timely submitted a claim for her shares of the Claimable Funds.

C. Returned Notices.

In the event that any Notice is returned as undeliverable, the Settlement Administrator shall promptly re-mail or re-email or re-text the returned item to the corrected mailing address or email address or telephone number of the intended recipient as determined by postal forwarding address or through a search of a national database, if any. If a corrected mailing address cannot be obtained for the Class Member, or in the case of two mailing returns attributable to any Class Member, the Guaranteed Funds due to that Class Member will be deemed Residual Funds and treated in accordance with Paragraph 7.F. below; and any Claimable Funds share(s) allocable to that Class member will be deemed Unclaimed Funds and revert to AMAZON.

D. Returned Settlement Checks.

In the event that any Settlement Fund disbursement is returned as undeliverable, if the Settlement Administrator has not already received a returned mailing attributable to that Class Member, the Settlement Administrator shall promptly re-mail the returned item to the corrected address of the Class Member as determined by postal forwarding address or through a search of a national database, if any. If a corrected address cannot be obtained, or in the case of two returns attributable to any Class Member, the disbursements due to that Class Member will be deemed to be Residual Funds and treated in accordance with Paragraph 7.F. below.

E. Opt-Outs and Unclaimed Funds.

A Class Member may request to be excluded from the effect of the Settlement Agreement, and any payment of amounts under the Agreement, by submitting an Opt-Out to the Settlement Administrator stating that the Class Member wants to be excluded from this action. Class Members will have 60 calendar days from the initial notice date of the Notice within which to postmark, fax, or email their Opt Out to the Settlement Administrator. In the event that any Class Member opts out of

this settlement, the Guaranteed Funds allocable to that Class Member shall be deemed Residual Funds per Paragraph 7.F. below. The Claimable Funds allocable to any opt-out shall be deemed Unclaimed Funds. The Unclaimed Funds attributable to Class Member opt-outs, as well as those shares of Claimable Funds that remain unclaimed, shall revert to AMAZON.

### F. Residual Funds.

In the event that there are any Settlement Funds remaining in the QSF for any reason, including returned Notices/Settlement checks, Settlement checks which are not deposited or negotiated within 60 calendar days after their date of issuance, accrued interest, any unspent portion of the Settlement Administration Costs, and any funds remaining as a result of rounding or fractions of cents, such Residual Funds will be disbursed to the Northwest Workers Justice Project, a local 501(c)(3) non-profit organization dedicated to employee rights education and enforcement, as a *cy pres* distribution. No portion of the Residual Funds shall revert to AMAZON for any reason or be disbursed to Class Counsel.

### G. Unawarded Funds.

Class Counsel will request that the Court award $6,000,000 in Class Counsel's Fees and Costs; the Class Representative will request that the Court award her $20,000 as a Service Payment; and Class Counsel will seek the allocation of $150,000 to settlement administration expenses. Any portions of those amounts that are not awarded by the Court shall be deemed Unawarded Funds and distributed with the Guaranteed Funds in accordance with Paragraph 4.A.iv.a.(3).

### H. Disputed Claims.

To the extent possible, disputed claims will be resolved prior to finalizing the amounts distributable to Class Members and paid from the Net Settlement Fund (not Residual Funds). Defendants' records are presumed to be correct, unless the individual challenging the records proves their entitlement to Settlement Funds with documentary evidence; the Settlement Administrator will decide disputes as to eligibility. Payments to Class Members who successfully dispute claims will be satisfied with Residual Funds, if not resolved prior to finalizing the amounts distributable to Class Members paid from the Net Settlement Fund.

## 8.    Notification of Possible Tax Consequences to Class Members.

The ultimate amounts of the Settlement Fund payments allocated to each Class Member are pro rata divisions of aggregate figures resulting from and reflecting the Parties' good-faith negotiations regarding a number of unliquidated (and in some cases unknowable) categories of potential damages. However, due to the nature of the violations at issue, it is estimated that only $654,558.44 in Guaranteed Funds represent actual unpaid back wages. The vast majority of the Settlement Fund includes provision for prejudgment interest, penalty wages, and any and all other categories of potential non-wage recovery resulting from the Litigation. As such, and due to the inability to fix the relative amounts of such damage categories without further litigation, the Settlement Administrator will issue a W-2 to each Class Member whose portion of the unpaid wage Guaranteed Funds is actually distributed to that Class Member, with wage withholdings to be withheld from those portions. The Settlement Administrator will issue IRS Form 1099s to Class Members, with the net amount of the Settlement Fund payment designated as "Other Income" on such forms, for all categories of payments (including any Service Payment awarded by the Court) other than the unpaid wage Guaranteed Funds—no tax withholdings from such funds will be made by either AMAZON, Class Counsel, or the Settlement Administrator. The Settlement Administrator will also provide each Class Member with a notice advising each Class Member to seek the member's own personal tax

advice regarding the potential tax consequences of the net Settlement Fund payment and an explanation of the deduction of Class Counsel's fees and accrued expenses. No Party makes any representation to any other Party as to the possible tax treatment of any payment hereunder.

No wage withholdings will be taken from the portions of the unpaid wage Guaranteed Funds that are distributed to the *cy pres* beneficiary.

In the event that it is subsequently determined by the United States Internal Revenue Service or any other appropriate taxing authority (each a "Taxing Authority") that any Party owes any additional taxes with respect to any money distributed under this Settlement, it is agreed that the determination of any tax liability shall be between such Party and the Taxing Authority, and that no other Party shall be responsible for the payment of such taxes, including any interest and penalties.

## 9.  Mutual Release of Claims Regarding Class Representative.

Class Representative and AMAZON release and discharge each other from any and all claims of any kind whatsoever, whether arising during or before the class period, whether known or unknown, contingent or actual, whether based on common law, regulations, statute, or a constitutional provision, under state or local law, whether or not arising out of the allegations made in this action, including but not limited to claims for or related to alleged unpaid wages, overtime, damages, penalties, interest, attorney fees and costs, and all other claims and allegations whether or not made in this action or arising out of the facts or could have arisen out of the facts alleged in this action.

## 10.  Released Claims of Class Members.

Each Class Member who has not submitted a timely and valid Request for Exclusion, and without the need to manually sign a release document, releases and discharges Defendants from any and all claims of any kind whatsoever, whether arising during or before the class period, whether known or unknown, contingent or actual, whether based on common law, regulations, statute, or a constitutional provision, under state or local law, as asserted in this action or that could have been asserted in this action based on the allegations in the complaint, including but not limited to claims for or related to alleged unpaid wages, overtime, damages, penalties, interest, and attorneys' fees and costs.

Each Class Member who has submitted a timely and valid Claim Form, and without the need to manually sign a release document, releases and discharges Defendants from any and all claims of any kind whatsoever, whether arising during or before the class period, whether known or unknown, contingent or actual, whether based on common law, regulations, statute, or a constitutional provision, under federal, state, or local law, as asserted in this action or that could have been asserted in this action based on the allegations in the complaint, including but not limited to claims for or related to alleged unpaid wages, overtime, damages, penalties, interest, and attorney fees and costs, with the express inclusion of FLSA claims. The Settlement Administrator will file all Claim Forms with the Court as exhibits to a Declaration submitted in conjunction with the motion for final approval.

All Released Claims shall be deemed released as to all releasing Class Members on the Effective Date of this Agreement.

## 11.  Reservation of Rights.

AMAZON expressly reserves the right to object to, offset, or oppose any and all claims, obligations, or causes of action, of any type, except those expressly allowed under this Settlement.

12.    **The Class Notice.**

As noted above, the Settlement Administrator shall prepare and distribute the Settlement Notices, with the reasonable cost of such distribution to be paid from the Gross Settlement Funds. Within 15 calendar days after Preliminary Approval of this settlement, AMAZON shall deliver to the Settlement Administrator and Class Counsel the most recent known name, employee number, date of birth, social security number or tax ID number, mailing address, email address, and telephone number for each Class Member, as well as AMAZON's legal name, federal EIN, Oregon Business ID number, and all other information required to make the appropriate deductions and complete IRS Forms W-2 and 1099. All such information shall be deemed Confidential under the protective order on file. The Settlement Administrator's address will be used as the return address for the Settlement Notices so that any returned Notices will be returned to the Settlement Administrator. The Settlement Administrator shall mail the Notices by first-class mail to the Class Members at the addresses provided by AMAZON, email the Settlement Notices to the Class Members at the email addresses provided by AMAZON, and text the Settlement Notices to the Class Members at the telephone numbers provided by AMAZON (all as updated by the Settlement Administrator by comparison to an existing database if available and as applicable, using dates of birth and social security numbers/tax ID numbers provided by AMAZON) at the date ordered by the Court. The Settlement Notices shall be in the form annexed hereto as Exhibits C–D or such substantially similar form as may be approved by the Court. In the event that a Settlement Notice is returned in any form as undeliverable, the Settlement Administrator shall re-send the Settlement Notice to the corrected address/email address/telephone number of the intended Class Member recipient as applicable, as determined by the Settlement Administrator through postal forwarding or a search of an applicable national database, if any, if no previous notice has been returned for that Class Member. In the event that any re-mailed Settlement Notice is returned as undeliverable and that Class Member has not submitted a Claim Form or change of address, the portion of the Guaranteed Funds otherwise attributable to that Class Member shall be deemed Residual Funds and treated in accordance with Paragraph 7.F. above, and their share of the Claimable Funds (if any) will be deemed Unclaimed Funds and treated in accordance with Paragraph 7.E.

13.    **Claim Forms.**

Each Class Member will receive his/her/their portion of the Guaranteed Funds, irrespective of whether that Class Member submits a claim. To claim a Class Member's portion of the Claimable Funds, the Class Member must submit a claim to the Settlement Administrator via US mail, fax, email, or secure website, including verifying the member's identity by: (1) indicating the member's name, year of birth, and last four digits of the member's social security number or tax ID number on a paper or online Claim Form; and (2) physically or electronically signing the Claim Form. The Class Members will have 60 calendar days from the date of initial sending of the class notice to submit a claim. The Class Representative is hereby deemed to have already timely submitted a Claim Form.

14.    **Objection to Settlement Procedures.**

At or before such time as may be fixed by the Court, a Class Member may object to this Settlement or any aspect or portion thereof by delivering timely written notice of such objection (a "Notice of Objection") to the Settlement Administrator and filing such Notice of Objection with the Court. The Notice of Objection shall clearly specify the basis for such objection, the relief sought, if any, and the grounds for such relief. Any Class Member who chooses to object to the Settlement Agreement may not opt out of the Settlement.

**15. Opt-Out Procedures.**

At or before such time as may be fixed by the Court, a Class Member may opt out of this Settlement by delivering timely written notice of such option to the Settlement Administrator via mail, email, or facsimile. The notice of a Class Member's request to opt out of this Settlement must be dated, include the Class Member's full name, conventional or electronic signature, and state "I wish to opt out of the *Swearingen v. AMAZON* settlement." Any Class Member who opts out of this Settlement retains his/her/their rights to assert claims against AMAZON. The Settlement Administrator shall provide a report on the individuals who opt out of this Settlement to counsel for AMAZON and the Class Representative.

**16. Acceptance and Effectiveness of the Settlement.**

The effectiveness of this Settlement shall be subject to and contingent upon the entry of an order of the Court at or after or in lieu of the Fairness Hearing approving this Settlement and upon such order having become final and non-appealable; provided, however, in the event that the Court or a court with competent jurisdiction determines that the Service Payment and/or Class Counsel's Fees and Costs provisions and/or allocation for settlement administration expenses are unreasonable, the Parties shall amend such Service Payment and/or Class Counsel's Fees and Costs provisions and/or allocation for settlement administration expenses so as to render the same reasonable to such court without modifying the liquidated amount of the Claims set forth in Paragraph 4.A.

**17. Right to Withdraw from Settlement.**

If more than three percent of Class Members request exclusion from the Settlement Class, then AMAZON may, in its sole discretion, notify Class Counsel in writing that it has elected to terminate this Settlement Agreement, effective upon the giving of such notification. In order to be effective, such notification must be provided to Class Counsel within 14 calendar days after AMAZON's being informed in writing by the Settlement Administrator that more than three percent of the Class Members have requested exclusion. In the event AMAZON elects to terminate this Settlement Agreement and the Settlement under this provision, the Parties and the Action will be returned to the *status quo ante* and this Settlement Agreement shall be null and void. In the event of withdrawal, AMAZON will pay any Settlement Administration costs accrued through the date of withdrawal, and all remaining funds having been paid by AMAZON to the Settlement Administrator will be returned to AMAZON.

**18. No Litigation.**

Except as may be necessary to enforce the terms of this Settlement, AMAZON and Class Representative agree that they shall not commence or proceed with any action, claim, suit, proceeding, or litigation against each other, directly or indirectly, regarding or relating to the matters described herein, or take any action inconsistent with the terms of the Settlement.

**19. No Admission of Liability or Non-Liability.**

This Settlement is intended to settle and dispose of the Released Claims. Nothing herein shall be construed as an admission by any Party of any facts or liability or non-liability of any kind.

**20. Representations and Warranties.**

Each Party represents and warrants that upon Final Approval it will have the legal right and authority to enter into this Settlement and the transactions and releases contemplated hereby.

**21.** **Miscellaneous.**

A. Jurisdiction.

The United States District Court for the District of Oregon shall have exclusive jurisdiction over this Settlement and continuing jurisdiction over any dispute or controversy arising from or related to the interpretation or enforcement of this Settlement.

B. Party Notices.

Except as otherwise specifically provided herein, any notice or other communication required or permitted to be delivered by any Party to any other Party under this Settlement shall be (i) in writing, (ii) delivered personally, by courier service, by certified or registered mail, first-class postage prepaid and return receipt requested, by email if such email is not returned as undeliverable, or facsimile if confirmation is received, (iii) deemed to have been received on the date of delivery, and (iv) addressed as follows (or to such other address as the Party entitled to notice shall hereafter designate by a written notice delivered to the other Party):

If to AMAZON, to:

MORGAN, LEWIS & BOCKIUS LLP
110 North Wacker Drive, Suite 2800
Chicago, IL 60606
Attention: Sari M. Alamuddin, Esq.
FAX: 312-324-1001
Email: sari.alamuddin@morganlewis.com

If to Class Members or Class Counsel, to:

Jon M. Egan, PC
547 Fifth Street
Lake Oswego, OR 97034-3009
Attention: Jon M. Egan, Esq.
FAX: 866-311-5629
Email: jegan@eganlegalteam.com

C. Amendments.

This Settlement may not be modified, altered, amended, or supplemented by the Parties except by a written instrument that the Parties have signed with any required approval of the Court.

D. Integration.

The provisions contained in this Settlement constitute the entire agreement between the Parties with regard to the subject matter hereof. This Settlement supersedes any and all agreements, whether written or oral, that may have previously existed between the Parties with respect to the matters set forth herein.

E. No Construction Against the Drafter.

The Parties agree that each of them has had the full opportunity to participate in the drafting of this Settlement and, accordingly, any claimed ambiguity shall neither be construed for nor against

any of the Parties.

F. <u>No Third-Party Beneficiaries.</u>

This Settlement does not constitute a contract for the benefit of any third parties, any prior creditors or claimants of the Parties, or any nonparty, other than Class Members in relation to the provisions of this Settlement.

G. <u>No Citation If Settlement Not Finally Approved.</u>

In the event that this Settlement is not finally approved, this Agreement cannot be later cited in any other case or for any purpose beyond this Settlement. In addition, the Classes in this Action are being certified for settlement purposes only, and the fact of the class certifications shall not be cited to, used, or admissible in any other judicial, administrative, or arbitral proceeding for any purpose or with respect to any issue, substantive or procedural.

H. <u>Headings.</u>

The headings of this Settlement are for convenience only and are not part of the Settlement and do not in any way define, limit, extend, describe, or amplify the terms, provisions, or scope of this Settlement and shall have no effect on its interpretation. Where appropriate, the use of the singular shall include the plural, and vice versa, and any use of the masculine, feminine and/or neuter genders shall include the others as well.

I. <u>Counterparts.</u>

This Settlement may be executed by the Parties in separate counterparts, each of which when so executed shall be deemed an original, and all of which, when taken together, shall constitute one and the same document. Delivery of an executed counterpart of a signature page of this Settlement by facsimile or electronic means (in PDF file or comparable format) shall be effective as delivery of an original executed copy of this Settlement.

J. <u>Binding Nature of Settlement.</u>

This Settlement shall be binding upon and shall inure to the benefit of the Parties and their respective successors, transferees, assigns, heirs, and estates.

K. <u>Not a Novation.</u>

The Parties agree that this Settlement is not a novation, and that should AMAZON petition for bankruptcy prior to the Release Date hereof, Class Members retain the ability to object to discharge or dischargeability based on the claims asserted in the Complaint.

L. <u>No Retaliation.</u>

AMAZON agrees that it will not retaliate against or disfavor in any way any employee who fails to opt out, makes a claim, or otherwise takes part in this settlement. This non-retaliation agreement will appear on the class notice.

[signature pages follow]

DocuSign Envelope ID: 1410B1C0-4EB3-4053-A925-EAD2618F1095

IN WITNESS WHEREOF, the Parties have executed and delivered this Settlement as of the date first written above.

Dated this ___August 22, 2022___    AMAZON.COM,INC. and AMAZON.COM SERVICES LLC

By: _____

Dated this August 18, 2022    JON M. EGAN, PC
on behalf of the Class Representative and Class Members

By: _____
Jon M. Egan, Esq.
Class Counsel and attorney for Class Representative

DocuSign Envelope ID: 1410B1C0-4EB3-4053-A925-EAD2618F1095

**EXHIBIT A**

**CLASS MEMBERS IDENTIFIED FOR EACH CATEGORY OF RECOVERY**
**[REDACTED IN PUBLIC FILING]**

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|-----------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,724.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|-----------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|-----------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|:---:|:---:|:---:|:---:|:---:|:---:|---:|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | Yes | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|-------------|-----------------|-------------|------------|---------------|-----------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| | Names and Employee ID numbers redacted in public filing | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | Yes | 60.72 | 32.04 | 2 | 2,449.11 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|--------|------|--------------|------------------|--------------|-------------|----------------|------------------|-------------|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Yes | No | 60.72 | 32.04 | 1 | 1,224.55 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Penalty | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Penalty | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | Penalty | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

| EMPLID | Name | Class Member | Rounding Penalty | Meal Penalty | Guar. Wages | Guar. Plty/Int | Claimable Shares | Claimable $ |
|---|---|---|---|---|---|---|---|---|
| Names and Employee ID numbers redacted in public filing | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |
| | | Yes | No | No | 60.72 | 32.04 | 0 | 0.00 |

**EXHIBIT B**

**Method Used to Calculate Settlement Fund Payments Due to Class Members**

The Settlement Administrator shall calculate the portion of the aggregate net Settlement Fund that will be disbursed to each Class Member on an individualized basis in the following manner. The Net Settlement Fund (after first being reduced on account of Class Counsel's Fees and Costs, the Service Payment, and Settlement Administration expenses) will be allocated to each Class Member according to the following formula:

A portion of the Net Settlement Fund will be distributed to each Class Member equal to:

1. **<u>Guaranteed Funds</u>**. All members of any Class will be allocated one share of the Guaranteed Funds. The total Guaranteed Funds ($1,000,000, plus any unawarded portions of the requested Class Counsel's Fees and Costs, Service Payment, or Settlement Administration expenses, plus any additional amounts required so that the Guaranteed Funds and claimed Claimable Funds total $6,000,000) will be divided by the total number of shares to determine the value of one share of Guaranteed Funds. Each Class Member, whether or not they submit a claim, will be disbursed the value of their share of the Guaranteed Funds.

2. **<u>Claimable Funds</u>**. If a Class Member is a member of one or more Penalty Subclasses and makes a claim, they will be allocated as many shares as Penalty Subclasses that they are a member of (i.e., if they are a member of one Penalty Subclass, they will be allocated one share; if they are a member of both Penalty Subclasses, they will be allocated two shares). The total Claimable Funds will be divided by the number of shares to fix the value of one share of Claimable Funds. Each Class Member who submits a claim will be disbursed the value of their share(s) of the Claimable Funds at the time of disbursement.

For her service in this matter, the time and effort she has contributed to the case, her participation in discovery, the financial risks she undertook by asserting statutory claims on behalf of the Class Members, and her complete and total waiver of all claims against AMAZON, the Class Representative shall petition the Court for a Service Payment of $20,000 in addition to her share of the Net Settlement Fund. Any portion of that amount that is not awarded by the Court is added to the Guaranteed Funds to be disbursed among the Class Members.

DocuSign Envelope ID: 1410B1C0-4EB3-4053-A925-EAD2618F1095

# EXHIBIT C

## PROPOSED CLASS NOTICE
### (to be posted on website, mailed, and emailed)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF OREGON

KRISTIN SWEARINGEN,
                              Plaintiff,
v.
AMAZON.COM SERVICES, INC., et al.,
                              Defendant.

Case No. 3:19-cv-01156-JR

NOTICE

Opt Out Deadline: _____, by 4:00 p.m. (PT)
Claim Deadline: _____, by 4:00 p.m. (PT)
Objection Deadline: _____, by 4:00 p.m. (PT)
Hearing Date: _____, at 1:00 p.m. (PT)

# Notice to [Class Member]

NOTICE TO CLASS OF (I) PROPOSED SETTLEMENT OF CLASS ACTION CONCERNING STATE WAGE-AND-HOUR CLAIMS; (II) AWARD OF ATTORNEY FEES, COSTS, AND LITIGATION EXPENSES TO CLASS COUNSEL AND SERVICE PAYMENT TO CLASS REPRESENTATIVE; (III) DATE OF COURT HEARING FOR FINAL APPROVAL OF PROPOSED SETTLEMENT AND AWARD OF ATTORNEY FEES, COSTS, AND LITIGATION EXPENSES AND SERVICE PAYMENT, (IV) RIGHT TO OPT OUT OF OR OBJECT TO THE SETTLEMENT AND CLASS COUNSEL'S REQUEST FOR ATTORNEY FEES, COSTS, AND LITIGATION EXPENSES AND SERVICE PAYMENT AND TO APPEAR AT COURT HEARING, AND (V) **REQUIREMENT TO SUBMIT A CLAIM FORM IN ORDER TO RECEIVE ADDITIONAL SHARE OF SETTLEMENT PAYMENT, IF ELIGIBLE**

**If you were employed in Oregon by Amazon.com Services, Inc., Amazon.com Inc., and/or Amazon.com.dedc, LLC and received a paycheck on or after December 20, 2012 and on or before April 15, 2019, you could get money from a class action settlement. Please read this notice carefully.**

**Introduction**

1.    There is currently pending in the United States District Court for the District of Oregon (the "Court") an action brought under state wage and hour law (the "Action"), case number 3:19-cv-01156-JR. The plaintiff, Kristin Swearingen (the "Class Representative") and Amazon.com Services LLC and Amazon.com, Inc. (collectively, "AMAZON" and together with the Class Representative, the "Parties"), have reached a proposed settlement to resolve the Class Litigation between them, memorialized in a Settlement and Release Agreement (the "Settlement"), under which the benefits described below will be provided to the members of the Class.

2.    This notice constitutes notice to the Class of (a) the proposed Settlement of the Action for a total of $18,000,000, (b) the request of Class Counsel (defined below) for the award of attorney fees, costs, and litigation expenses of one third of the Gross Settlement Fund, payment to the Settlement Administrator of reasonably anticipated settlement expenses of $150,000, and service payment to the Class Representative of $20,000, (c) the date of the Court hearing for Final Approval of the proposed Settlement and award of Class Counsel's attorney fees, costs, and litigation expenses and the service payment, (d) the right of each member of the Class to opt-out, object to, or make a claim in the Settlement and Class Counsel's request for attorney fees, costs, and litigation expenses and service payment and to appear at the hearing at which the Court will consider the final approval of the Settlement and Class Counsel's request for attorney fees, costs, and litigation expenses and the service payment, and the required procedures for doing so, and (e) the requirement that eligible Class Members submit a Claim Form in order to receive a share of the Claimable Funds. If you stay in the class, you will be legally bound by all class orders and judgments, lose the ability to sue (or continue to sue) AMAZON, receive your share of the Guaranteed Funds, and (if you submit a Claim Form and are eligible) receive your share of the Claimable Funds. **If you wish to receive a share of the Claimable Funds, you have to submit a Claim Form, as described below in section 16, How to Submit a Claim Form.** If you opt out of the class, you will not receive any money or benefits awarded to the class, but you will not be bound by the class orders or judgments, and you will retain the ability to sue (or continue to sue) AMAZON. If you object to the settlement, the Court will consider your objections, but you will remain a Class Member and be bound by the class orders or judgments.

3.    Your share of the Guaranteed Funds is estimated to be $_____. You do not need to make a claim to receive your Guaranteed Funds, but you should update your mailing address at [website] if you have moved since you worked at Amazon. If you submit a Claim Form for your share of the Claimable Funds, your share of the Claimable Funds is estimated to be $_____ (both of these amounts may change depending on the number of people who submit an opt out or make a claim, the amounts of attorney fees/costs/litigation expenses and service payment awarded by the Court, and other factors). In order to claim your share of the Claimable Funds, if eligible, you must submit a Claim Form (see section 16 below on **How to Submit a Claim**).

### Description of the Class Litigation

4. The Class Representative filed this Action, on behalf of herself and purportedly on behalf of the putative Class Members, asserting that AMAZON violated wage and hour laws by allegedly (a) rounding employees' starting and stopping times to the detriment of the employees, (b) failing to pay for clocked-out rest periods and meal periods shorter than 30 minutes, and (c) failing to promptly pay all wages due and owing on termination (collectively, the "Claims").

5. In general, Oregon law requires payment for rest periods and meal periods of less than 30 minutes, and requires employers to pay for all hours worked and to promptly pay all wages due and owing on termination.

6. AMAZON denies Class Representative's allegations in their entirety.

7. The Complaint, Answer, and other contentions of the Class Representative and AMAZON raise complex legal and factual issues regarding the application of wage and hour laws, the various cases and regulations interpreting such laws, and the viability of the Action against AMAZON, both individually and as a class claim. The Court has not yet ruled on the merits of the Class Representative's claims, nor has it finally determined all aspects of whether the Action may proceed as a class action.

8. The trial of this matter would likely be lengthy and complex, adding to the cost and potential delay. All Parties recognize that the outcome of the litigation with respect to all the issues is uncertain. To avoid extensive, costly, and uncertain litigation over these issues, the Parties have agreed to the proposed Settlement presently being considered by the Court.

9. AMAZON has identified you, to the best of its knowledge, information and belief, as one of the individuals who are currently within the Class definition. There are two classes, each with one subclass: (a) the Rounding Class, consisting of current and former AMAZON employees who performed work in the DPD1, PDX5, PDX9, and/or UOR1 facilities in Oregon in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019 (the "class period"), during which they lost time due to Amazon's rounding policy; (a)(1) the Rounding Penalty Subclass, consisting of Rounding Class Members whose employment terminated on or after December 20, 2015 and on or before April 15, 2019; (b) the Unpaid Break Class, consisting of current and former AMAZON employees who performed work at any Oregon facility in any workweek the regular payday for which was on or after December 20, 2012 and on or before April 15, 2019, during which they had a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes; and (b)(1) the Unpaid Break Penalty Subclass, consisting of Unpaid Break Class Members with a clocked-out break (i.e., either a rest period or a meal period) of fewer than 30 minutes in any workweek the regular payday for which was on or after December 20, 2015 and on or before April 15, 2019.

### The Proposed Settlement

10. The following description of the proposed Settlement is only a summary. In the event of any difference between this summary and the terms of the Settlement, the terms of the Settlement shall control. You may secure a copy of the complete Settlement, the request for settlement approval, the motion for attorney's fees, costs, and litigation expenses and the Class Representative service payment and supporting documentation, and other relevant case documents from the Settlement Administrator or at [website]. The terms of the Settlement relevant to the Class Members may be summarized as follows:

### Summary of Settlement Terms

11. The Class shall be granted a Gross Settlement Amount of $18,000,000 (the "Settlement Fund"). This is made up of Guaranteed Funds and Claimable Funds. Each Class Member will receive his/her/their portion of the Guaranteed Funds, and his/her/their portion of the Claimable Funds, if applicable, as discussed below. The Class Representative shall request a service award of $20,000 for her service in this matter in her capacity as such (the "Service Payment"). Class Counsel will request attorney fees, costs, and litigation expenses in the amount of one-third of the Gross Settlement Fund. Any un-awarded attorney fees/costs/litigation expenses and/or Service Payment will be redistributed to the Class. The Settlement shall not become effective if the Court does not approve it.

12. If any Class Member opts out of this Settlement, their share of the Guaranteed funds will be deemed "Residual Funds" and their share of Claimable Funds, if any, shall be deemed "Unclaimed Funds." If the Court awards less than the requested amounts for attorney fees/costs/litigation expenses and/or service payment, those funds shall be distributed to the Class Members. If any Settlement Funds remain, including returned notices/settlement checks, settlement checks which are not deposited or negotiated within 60 calendar days after their date of issuance, accrued interest, any unspent portion of the funds allocated for Settlement Administration Costs, and any funds remaining as a result of rounding or fractions of cents, any such allocation shall be deemed "Residual Funds." Residual Funds shall be donated to the Northwest Workers Justice Project, a local 501(c)(3) nonprofit dedicated to employee rights education and enforcement, as a court-ordered *cy pres* distribution.

Unclaimed Funds will revert to Amazon, except that Amazon will pay a minimum of $6,000,000 to the class members regardless of how many of them file Claim Forms for Claimable Funds.

## Class Counsel's Recommendation

13. Class Counsel recommends the Settlement, believing that it is fair, reasonable, and adequate to the Class.

## Class Counsel's Fees, Costs, and Litigation Expenses

14. Under the proposed Settlement, and subject to final Court approval, Class Counsel shall request attorney fees, costs, and litigation expenses equal to one third of the Gross Settlement Fund. You may object to the request of Class Counsel for attorney fees, costs, and litigation expenses by filing an objection within the time and in the manner specified below. If the Court approves an attorney fees, costs, and litigation expenses award of lower than that requested, it will not affect the viability of the Settlement, and any un-awarded portion of the amount sought will be disbursed among the Class Members.

## Release of Claims and Effect of Approval of Settlement Agreement

15. Upon final approval of the Settlement by the Court, the Settlement will result in Class Members who do not timely opt out releasing any and all non-FLSA claims, counterclaims and/or causes of action against AMAZON, whether arising before or during the class period, of any kind or nature in any way related to the facts or claims that were alleged or that had an identical factual predicate to the claims alleged in the Action. It will also result in a release by the Class Members who submit a Claim Form of all FLSA claims, counterclaims and/or causes of action against AMAZON, whether arising before or during the class period, of any kind or nature in any way related to the facts or claims that were alleged or that had an identical factual predicate to the claims alleged in the Action. The Release of Claims is more fully explained in the Settlement Agreement.

## How to Submit a Claim

16. If eligible, you will receive your share of the Guaranteed Funds, whether or not you submit a Claim Form. To also receive your share of the Claimable Funds, if eligible, in addition to your share of the Guaranteed Funds, you will need to submit a Claim Form on or before _____, 2022. You may do so by mailing, emailing, or faxing the enclosed Claim Form to the Settlement Administrator, or on the secure website provided for this case, [website]. By submitting a Claim Form, or negotiating any settlement check associated with this case, you are waiving any right to proceed in any fashion for the claims released in this case.

## How to Opt-out or Object

17. If you believe that the proposed Settlement is unfair or inadequate or are dissatisfied with the amounts approximated in Paragraph 3 above or feel that Class Counsel's request for attorney fees, costs, and litigation expenses and/or the Service Payment (which will be posted at [website] no later than _____, 2022) should not be approved, you may object to the Settlement and/or Class Counsel's request for attorney fees, costs, and litigation expenses and/or the Service Payment by mailing by first-class mail, a detailed written statement bearing the caption of this action shown above on the first page stating your comment or objection, to (a) the Settlement Administrator at [address], and (b) Mark O. Hatfield United States Courthouse, 1000 S.W. Third Ave., Portland, OR 97204. Objections must be mailed so as to be received no later than _____, 2022, and must include the caption of the action and your name, address, and telephone number together with a detailed statement of the basis for your objection and whether you wish to be heard personally or by counsel at the final hearing at which the Parties will be requesting binding Court approval of the Settlement and the award of attorney fees, costs, and litigation expenses and the service payment, as described above. If you object to the settlement, you may not opt out of the settlement and you will be bound by the Judge's rulings and orders.

18. You may also appear in person or by counsel at the final hearing described below.

19. If you choose not to be bound by this Settlement Agreement and do not wish to share in any of the benefits described herein, you may opt out of the Class by submitting a written, signed, and dated statement of your wish to opt out (including the date, your name, year of birth, last four digits of Social Security Number or Tax ID Number, and signature, as well as a statement stating "I wish to opt out of the *Swearingen v. AMAZON* settlement.") by first-class mail, to the Settlement Administrator: [address]. The written, signed, and dated opt-out statement must be received no later than _____, 2022 (the "Opt-Out Deadline"). All requests for exclusion received after the Opt-Out Deadline will not be effective, and such person will be a member of the Class.

## Final Hearing to Approve Settlement and Award Attorney fees, costs, and litigation expenses and Service Payment

20. The hearing for final consideration and approval of the Settlement and the award of attorney fees, costs, and litigation expenses to Class Counsel and service payment to the Class Representative is scheduled to take place on _____, 2022 at 1:00 p.m. at the Mark O. Hatfield United States Courthouse, 1000 S.W. Third Ave., Portland, OR 97204. That hearing may be changed, held remotely, or cancelled without further notice. If you wish to determine if the hearing is changed or cancelled, you may contact Settlement Administrator at the address shown herein.

**Other Information**

21. All requests for more information, including a copy of the Settlement Agreement, should be sent to the Settlement Administrator at [ADDRESS].

22. While the Court has approved the sending of this notice, that does not indicate, and is not intended to indicate, that the Court has any opinion as to the respective claims or defenses asserted by the Parties in the Class Litigation.

**Please do not call the Court concerning this matter.**

# CLAIM FORM

BY COMPLETING AND SIGNING THIS FORM, I AM MAKING A CLAIM FOR ALL OF MY CLAIMABLE FUNDS.

NAME:_____

ADDRESS: _____

YEAR OF BIRTH: _____

LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER/TAX ID NUMBER:_____

SIGNATURE:_____

THIS FORM MUST BE SUBMITTED BY US MAIL, FAX, EMAIL, OR SECURE ONLINE SUBMISSION AT [WEBSITE] BY _____, 2022.

## SETTLEMENT ADMINISTRATOR CONTACT INFORMATION

**Address:** _____

**Fax:** _____

**Email:** _____

DocuSign Envelope ID: 1410B1C0-4EB3-4053-A925-EAD2618F1095

# EXHIBIT D

## PROPOSED SHORT FORM OF CLASS NOTICE
## (text (SMS) message)

TEXT MESSAGE (SMS):

**Official Court Ordered Notice:** Your rights may be affected by a wage-and-hour class action settlement with AMAZON, Oregon US District Court case# 3:19-cv-01156-JR. Please see [website] for further information.

(209 characters; will change with domain name length)